# EXHIBIT "2"

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1 | JPF Medical Services, P.C. | 0566558310101012 | 9/20/2016 | Bill | 10/7/2016 | 99203 | 105.63 |
| 2 | JPF Medical Services, P.C. | 0566558310101012 | 9/20/2016 | Bill | 10/7/2016 | 20553 | 119.10 |
| 3 | JPF Medical Services, P.C. | 0566558310101012 | 9/20/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4 | JPF Medical Services, P.C. | 0566558310101012 | 9/20/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 5 | JPF Medical Services, P.C. | 0566558310101012 | 9/20/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 6 | JPF Medical Services, P.C. | 0566558310101012 | 9/20/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 7 | JPF Medical Services, P.C. | 0566558310101012 | 9/20/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 8 | JPF Medical Services, P.C. | 0566558310101012 | 9/20/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 9 | JPF Medical Services, P.C. | 0566558310101012 | 9/20/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 10 | JPF Medical Services, P.C. | 0566558310101012 | 9/20/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 11 | JPF Medical Services, P.C. | 0566558310101012 | 9/20/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 12 | JPF Medical Services, P.C. | 0566558310101012 | 9/20/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 13 | JPF Medical Services, P.C. | 0566558310101012 | 9/20/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 14 | JPF Medical Services, P.C. | 0566558310101012 | 9/20/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 15 | JPF Medical Services, P.C. | 0566558310101012 | 9/20/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 16 | JPF Medical Services, P.C. | 0566558310101012 | 9/20/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 17 | JPF Medical Services, P.C. | 0566558310101012 | 9/20/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 18 | JPF Medical Services, P.C. | 0566558310101012 | 9/20/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 19 | JPF Medical Services, P.C. | 0264139210101082 | 9/23/2016 | Bill | 10/10/2016 | 99203 | 105.63 |
| 20 | JPF Medical Services, P.C. | 0264139210101082 | 9/23/2016 | Bill | 10/10/2016 | 20553 | 119.10 |
| 21 | JPF Medical Services, P.C. | 0264139210101082 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 22 | JPF Medical Services, P.C. | 0264139210101082 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 23 | JPF Medical Services, P.C. | 0264139210101082 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 24 | JPF Medical Services, P.C. | 0264139210101082 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 25 | JPF Medical Services, P.C. | 0264139210101082 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 26 | JPF Medical Services, P.C. | 0264139210101082 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 27 | JPF Medical Services, P.C. | 0264139210101082 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 28 | JPF Medical Services, P.C. | 0264139210101082 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 29 | JPF Medical Services, P.C. | 0264139210101082 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 30 | JPF Medical Services, P.C. | 0264139210101082 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 31 | JPF Medical Services, P.C. | 0264139210101082 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 32 | JPF Medical Services, P.C. | 0264139210101082 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 33 | JPF Medical Services, P.C. | 0264139210101082 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 34 | JPF Medical Services, P.C. | 0264139210101082 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 35 | JPF Medical Services, P.C. | 0264139210101082 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 36 | JPF Medical Services, P.C. | 0264139210101082 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 37 | JPF Medical Services, P.C. | 0430256070101033 | 9/23/2016 | Bill | 10/10/2016 | 99203 | 105.63 |
| 38 | JPF Medical Services, P.C. | 0430256070101033 | 9/23/2016 | Bill | 10/10/2016 | 20553 | 119.10 |
| 39 | JPF Medical Services, P.C. | 0430256070101033 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 40 | JPF Medical Services, P.C. | 0430256070101033 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 41 | JPF Medical Services, P.C. | 0430256070101033 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 42 | JPF Medical Services, P.C. | 0430256070101033 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 43 | JPF Medical Services, P.C. | 0430256070101033 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 44 | JPF Medical Services, P.C. | 0430256070101033 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 45 | JPF Medical Services, P.C. | 0430256070101033 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 46 | JPF Medical Services, P.C. | 0430256070101033 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 47 | JPF Medical Services, P.C. | 0430256070101033 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 48 | JPF Medical Services, P.C. | 0430256070101033 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 49 | JPF Medical Services, P.C. | 0430256070101033 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 50 | JPF Medical Services, P.C. | 0430256070101033 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 51 | JPF Medical Services, P.C. | 0430256070101033 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 52 | JPF Medical Services, P.C. | 0430256070101033 | 9/23/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 53 | JPF Medical Services, P.C. | 0105351090101057 | 9/30/2016 | Bill | 10/14/2016 | 99203 | 105.63 |
| 54 | JPF Medical Services, P.C. | 0105351090101057 | 9/30/2016 | Bill | 10/14/2016 | 20553 | 119.10 |
| 55 | JPF Medical Services, P.C. | 0105351090101057 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 56 | JPF Medical Services, P.C. | 0105351090101057 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 57 | JPF Medical Services, P.C. | 0105351090101057 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 58 | JPF Medical Services, P.C. | 0105351090101057 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 59 | JPF Medical Services, P.C. | 0105351090101057 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 60 | JPF Medical Services, P.C. | 0105351090101057 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 61 | JPF Medical Services, P.C. | 0105351090101057 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 62 | JPF Medical Services, P.C. | 0105351090101057 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 63 | JPF Medical Services, P.C. | 0105351090101057 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 64 | JPF Medical Services, P.C. | 0105351090101057 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 65 | JPF Medical Services, P.C. | 0105351090101057 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 66 | JPF Medical Services, P.C. | 0105351090101057 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 67 | JPF Medical Services, P.C. | 0105351090101057 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 68 | JPF Medical Services, P.C. | 0105351090101057 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 69 | JPF Medical Services, P.C. | 0105351090101057 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 70 | JPF Medical Services, P.C. | 0105351090101057 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 71 | JPF Medical Services, P.C. | 0105351090101057 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 72 | JPF Medical Services, P.C. | 0185236140101046 | 9/30/2016 | Bill | 10/14/2016 | 99203 | 105.63 |
| 73 | JPF Medical Services, P.C. | 0185236140101046 | 9/30/2016 | Bill | 10/14/2016 | 20553 | 119.10 |
| 74 | JPF Medical Services, P.C. | 0185236140101046 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 75 | JPF Medical Services, P.C. | 0185236140101046 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 76 | JPF Medical Services, P.C. | 0185236140101046 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 77 | JPF Medical Services, P.C. | 0185236140101046 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 78 | JPF Medical Services, P.C. | 0185236140101046 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 79 | JPF Medical Services, P.C. | 0185236140101046 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 80 | JPF Medical Services, P.C. | 0185236140101046 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 81 | JPF Medical Services, P.C. | 0185236140101046 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 82 | JPF Medical Services, P.C. | 0185236140101046 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 83 | JPF Medical Services, P.C. | 0185236140101046 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 84 | JPF Medical Services, P.C. | 0185236140101046 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 85 | JPF Medical Services, P.C. | 0185236140101046 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 86 | JPF Medical Services, P.C. | 0185236140101046 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 87 | JPF Medical Services, P.C. | 0185236140101046 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 88 | JPF Medical Services, P.C. | 0185236140101046 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 89 | JPF Medical Services, P.C. | 0185236140101046 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 90 | JPF Medical Services, P.C. | 0185236140101046 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 91 | JPF Medical Services, P.C. | 0185236140101046 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 92 | JPF Medical Services, P.C. | 0313490930101014 | 9/30/2016 | Bill | 10/14/2016 | 99203 | 105.63 |
| 93 | JPF Medical Services, P.C. | 0313490930101014 | 9/30/2016 | Bill | 10/14/2016 | 20553 | 119.10 |
| 94 | JPF Medical Services, P.C. | 0313490930101014 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 95 | JPF Medical Services, P.C. | 0313490930101014 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 96 | JPF Medical Services, P.C. | 0313490930101014 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 97 | JPF Medical Services, P.C. | 0313490930101014 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 98 | JPF Medical Services, P.C. | 0313490930101014 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 99 | JPF Medical Services, P.C. | 0313490930101014 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 100 | JPF Medical Services, P.C. | 0313490930101014 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 101 | JPF Medical Services, P.C. | 0313490930101014 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 102 | JPF Medical Services, P.C. | 0313490930101014 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 103 | JPF Medical Services, P.C. | 0313490930101014 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 104 | JPF Medical Services, P.C. | 0313490930101014 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 105 | JPF Medical Services, P.C. | 0313490930101014 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 106 | JPF Medical Services, P.C. | 0313490930101014 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 107 | JPF Medical Services, P.C. | 0313490930101014 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 108 | JPF Medical Services, P.C. | 0313490930101014 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 109 | JPF Medical Services, P.C. | 0313490930101014 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 110 | JPF Medical Services, P.C. | 0313490930101014 | 9/30/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 111 | JPF Medical Services, P.C. | 0311126720101010 | 10/4/2016 | Bill | 10/14/2016 | 20552 | 100.00 |
| 112 | JPF Medical Services, P.C. | 0311126720101010 | 10/4/2016 | Bill | 10/14/2016 | 99203 | 105.63 |
| 113 | JPF Medical Services, P.C. | 0311126720101010 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 114 | JPF Medical Services, P.C. | 0311126720101010 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 115 | JPF Medical Services, P.C. | 0311126720101010 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 116 | JPF Medical Services, P.C. | 0311126720101010 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 117 | JPF Medical Services, P.C. | 0311126720101010 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 118 | JPF Medical Services, P.C. | 0549412910101018 | 10/4/2016 | Bill | 10/17/2016 | 99203 | 105.63 |
| 119 | JPF Medical Services, P.C. | 0549412910101018 | 10/4/2016 | Bill | 10/17/2016 | 76942 | 262.91 |
| 120 | JPF Medical Services, P.C. | 0549412910101018 | 10/3/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 121 | JPF Medical Services, P.C. | 0549412910101018 | 10/3/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 122 | JPF Medical Services, P.C. | 0549412910101018 | 10/3/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 123 | JPF Medical Services, P.C. | 0549412910101018 | 10/3/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 124 | JPF Medical Services, P.C. | 0549412910101018 | 10/3/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 125 | JPF Medical Services, P.C. | 0549412910101018 | 10/3/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 126 | JPF Medical Services, P.C. | 0549412910101018 | 10/3/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 127 | JPF Medical Services, P.C. | 0549412910101018 | 10/3/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 128 | JPF Medical Services, P.C. | 0549412910101018 | 10/3/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 129 | JPF Medical Services, P.C. | 0549412910101018 | 10/3/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 130 | JPF Medical Services, P.C. | 0549412910101018 | 10/3/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 131 | JPF Medical Services, P.C. | 0549412910101018 | 10/3/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 132 | JPF Medical Services, P.C. | 0549412910101018 | 10/3/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 133 | JPF Medical Services, P.C. | 0549412910101018 | 10/3/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 134 | JPF Medical Services, P.C. | 0549412910101018 | 10/3/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 135 | JPF Medical Services, P.C. | 0552242190101014 | 9/30/2016 | Bill | 10/17/2016 | 99203 | 105.63 |
| 136 | JPF Medical Services, P.C. | 0552242190101014 | 9/30/2016 | Bill | 10/17/2016 | 20553 | 119.10 |
| 137 | JPF Medical Services, P.C. | 0552242190101014 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 138 | JPF Medical Services, P.C. | 0552242190101014 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 139 | JPF Medical Services, P.C. | 0552242190101014 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 140 | JPF Medical Services, P.C. | 0552242190101014 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 141 | JPF Medical Services, P.C. | 0552242190101014 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 142 | JPF Medical Services, P.C. | 0552242190101014 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 143 | JPF Medical Services, P.C. | 0552242190101014 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 144 | JPF Medical Services, P.C. | 0552242190101014 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 145 | JPF Medical Services, P.C. | 0552242190101014 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 146 | JPF Medical Services, P.C. | 0552242190101014 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 147 | JPF Medical Services, P.C. | 0552242190101014 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 148 | JPF Medical Services, P.C. | 0552242190101014 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 149 | JPF Medical Services, P.C. | 0552242190101014 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 150 | JPF Medical Services, P.C. | 0552242190101014 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 151 | JPF Medical Services, P.C. | 0552242190101014 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 152 | JPF Medical Services, P.C. | 0552242190101014 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 153 | JPF Medical Services, P.C. | 0552242190101014 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 154 | JPF Medical Services, P.C. | 0552242190101014 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 155 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 99203 | 105.63 |
| 156 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20553 | 119.10 |
| 157 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 158 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 159 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 160 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 161 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 162 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 163 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 164 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 165 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 166 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 167 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 168 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 169 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 170 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 171 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 172 | JPF Medical Services, P.C. | 0500175460101020 | 10/4/2016 | Bill | 10/17/2016 | 99213 | 70.36 |
| 173 | JPF Medical Services, P.C. | 0186211650101073 | 9/30/2016 | Bill | 10/17/2016 | 99203 | 105.63 |
| 174 | JPF Medical Services, P.C. | 0186211650101073 | 9/30/2016 | Bill | 10/17/2016 | 20553 | 119.10 |
| 175 | JPF Medical Services, P.C. | 0186211650101073 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 176 | JPF Medical Services, P.C. | 0186211650101073 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 177 | JPF Medical Services, P.C. | 0186211650101073 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 178 | JPF Medical Services, P.C. | 0186211650101073 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 179 | JPF Medical Services, P.C. | 0186211650101073 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 180 | JPF Medical Services, P.C. | 0186211650101073 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 181 | JPF Medical Services, P.C. | 0186211650101073 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 182 | JPF Medical Services, P.C. | 0186211650101073 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 183 | JPF Medical Services, P.C. | 0186211650101073 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 184 | JPF Medical Services, P.C. | 0186211650101073 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 185 | JPF Medical Services, P.C. | 0186211650101073 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 186 | JPF Medical Services, P.C. | 0186211650101073 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 187 | JPF Medical Services, P.C. | 0186211650101073 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 188 | JPF Medical Services, P.C. | 0186211650101073 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 189 | JPF Medical Services, P.C. | 0186211650101073 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 190 | JPF Medical Services, P.C. | 0186211650101073 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 191 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 99213 | 70.36 |
| 192 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 193 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 194 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 195 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 196 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 197 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 198 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 199 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 200 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 201 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 202 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 203 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 204 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 205 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 206 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 207 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 208 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 209 | JPF Medical Services, P.C. | 0534904720101029 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 210 | JPF Medical Services, P.C. | 0475261760101026 | 10/4/2016 | Bill | 10/20/2016 | 99213 | 70.36 |
| 211 | JPF Medical Services, P.C. | 0475261760101026 | 10/4/2016 | Bill | 10/20/2016 | 20553 | 119.10 |
| 212 | JPF Medical Services, P.C. | 0475261760101026 | 10/4/2016 | Bill | 10/20/2016 | 20999 | 100.00 |
| 213 | JPF Medical Services, P.C. | 0475261760101026 | 10/4/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 214 | JPF Medical Services, P.C. | 0475261760101026 | 10/4/2016 | Bill | 10/20/2016 | 20999 | 100.00 |
| 215 | JPF Medical Services, P.C. | 0475261760101026 | 10/4/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 216 | JPF Medical Services, P.C. | 0475261760101026 | 10/4/2016 | Bill | 10/20/2016 | 20999 | 100.00 |
| 217 | JPF Medical Services, P.C. | 0475261760101026 | 10/4/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 218 | JPF Medical Services, P.C. | 0475261760101026 | 10/4/2016 | Bill | 10/20/2016 | 20999 | 100.00 |
| 219 | JPF Medical Services, P.C. | 0475261760101026 | 10/4/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 220 | JPF Medical Services, P.C. | 0475261760101026 | 10/4/2016 | Bill | 10/20/2016 | 20999 | 100.00 |
| 221 | JPF Medical Services, P.C. | 0475261760101026 | 10/4/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 222 | JPF Medical Services, P.C. | 0475261760101026 | 10/4/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 223 | JPF Medical Services, P.C. | 0475261760101026 | 10/4/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 224 | JPF Medical Services, P.C. | 0475261760101026 | 10/4/2016 | Bill | 10/20/2016 | 20999 | 100.00 |
| 225 | JPF Medical Services, P.C. | 0475261760101026 | 10/4/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 226 | JPF Medical Services, P.C. | 0475261760101026 | 10/4/2016 | Bill | 10/20/2016 | 20999 | 100.00 |
| 227 | JPF Medical Services, P.C. | 0475261760101026 | 10/4/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 228 | JPF Medical Services, P.C. | 0475261760101026 | 10/4/2016 | Bill | 10/20/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 229 | JPF Medical Services, P.C. | 0475261760101026 | 10/4/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 230 | JPF Medical Services, P.C. | 0096972470101358 | 10/6/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 231 | JPF Medical Services, P.C. | 0096972470101358 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 232 | JPF Medical Services, P.C. | 0096972470101358 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 233 | JPF Medical Services, P.C. | 0096972470101358 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 234 | JPF Medical Services, P.C. | 0096972470101358 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 235 | JPF Medical Services, P.C. | 0096972470101358 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 236 | JPF Medical Services, P.C. | 0096972470101358 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 237 | JPF Medical Services, P.C. | 0096972470101358 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 238 | JPF Medical Services, P.C. | 0096972470101358 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 239 | JPF Medical Services, P.C. | 0096972470101358 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 240 | JPF Medical Services, P.C. | 0531480510101019 | 10/6/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 241 | JPF Medical Services, P.C. | 0531480510101019 | 10/6/2016 | Bill | 10/21/2016 | 97026 | 21.46 |
| 242 | JPF Medical Services, P.C. | 0531480510101019 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 243 | JPF Medical Services, P.C. | 0531480510101019 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 244 | JPF Medical Services, P.C. | 0531480510101019 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 245 | JPF Medical Services, P.C. | 0531480510101019 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 246 | JPF Medical Services, P.C. | 0531480510101019 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 247 | JPF Medical Services, P.C. | 0531480510101019 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 248 | JPF Medical Services, P.C. | 0531480510101019 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 249 | JPF Medical Services, P.C. | 0531480510101019 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 250 | JPF Medical Services, P.C. | 0531480510101019 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 251 | JPF Medical Services, P.C. | 0531480510101019 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 252 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 253 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20553 | 119.10 |
| 254 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 255 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 256 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 257 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 258 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 259 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 260 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 261 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 262 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 263 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 264 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 265 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 266 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 267 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 268 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 269 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 270 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 271 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20553 | 119.10 |
| 272 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 273 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 274 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 275 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 276 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 277 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 278 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 279 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 280 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 281 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 282 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 283 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 284 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 285 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 286 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 287 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 288 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 289 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 290 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20553 | 119.10 |
| 291 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 292 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 293 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 294 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 295 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 296 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 297 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 298 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 299 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 300 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 301 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 302 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 303 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 304 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 305 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 306 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 307 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 308 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 309 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 310 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 311 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 312 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 313 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 314 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 315 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 316 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 317 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 318 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 319 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 320 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 321 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 322 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 323 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 324 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 325 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 326 | JPF Medical Services, P.C. | 0508152420101046 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 327 | JPF Medical Services, P.C. | 0442204650101037 | 10/7/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 328 | JPF Medical Services, P.C. | 0442204650101037 | 10/7/2016 | Bill | 10/21/2016 | 20553 | 119.10 |
| 329 | JPF Medical Services, P.C. | 0442204650101037 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 330 | JPF Medical Services, P.C. | 0442204650101037 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 331 | JPF Medical Services, P.C. | 0442204650101037 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 332 | JPF Medical Services, P.C. | 0442204650101037 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 333 | JPF Medical Services, P.C. | 0442204650101037 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 334 | JPF Medical Services, P.C. | 0442204650101037 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 335 | JPF Medical Services, P.C. | 0442204650101037 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 336 | JPF Medical Services, P.C. | 0442204650101037 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 337 | JPF Medical Services, P.C. | 0442204650101037 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 338 | JPF Medical Services, P.C. | 0442204650101037 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 339 | JPF Medical Services, P.C. | 0442204650101037 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 340 | JPF Medical Services, P.C. | 0442204650101037 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 341 | JPF Medical Services, P.C. | 0442204650101037 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 342 | JPF Medical Services, P.C. | 0442204650101037 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 343 | JPF Medical Services, P.C. | 0442204650101037 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 344 | JPF Medical Services, P.C. | 0442204650101037 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 345 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 99213 | 70.36 |
| 346 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 20553 | 119.10 |
| 347 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 348 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 349 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 350 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 351 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 352 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 353 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 354 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 355 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 356 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 357 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 358 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 359 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 360 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 361 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 362 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 363 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 364 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 365 | JPF Medical Services, P.C. | 0392423410101059 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 366 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 99213 | 70.36 |
| 367 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20553 | 119.10 |
| 368 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 76942 | 262.91 |
| 369 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 370 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 371 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 372 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 373 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 374 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 375 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 376 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 377 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 378 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 379 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 380 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 381 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 382 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 383 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 384 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 385 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 386 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 387 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 388 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 389 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 390 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 391 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 392 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 393 | JPF Medical Services, P.C. | 0259109360101049 | 10/6/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 394 | JPF Medical Services, P.C. | 0259109360101049 | 10/6/2016 | Bill | 10/21/2016 | 97026 | 21.46 |
| 395 | JPF Medical Services, P.C. | 0311126720101010 | 10/10/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 396 | JPF Medical Services, P.C. | 0311126720101010 | 10/10/2016 | Bill | 10/21/2016 | 20552 | 100.00 |
| 397 | JPF Medical Services, P.C. | 0259109360101049 | 10/6/2016 | Bill | 10/21/2016 | 20552 | 100.00 |
| 398 | JPF Medical Services, P.C. | 0259109360101049 | 10/6/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 399 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20553 | 119.10 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 400 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 401 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 402 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 403 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 404 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 405 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 406 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 407 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 408 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 409 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 410 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 411 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 412 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 413 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 414 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 415 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 416 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 417 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 418 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 419 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 420 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 421 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 422 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 423 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 424 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 425 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 426 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 427 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 428 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 429 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 430 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 431 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 432 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 433 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 434 | JPF Medical Services, P.C. | 0307376060101056 | 10/3/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 435 | JPF Medical Services, P.C. | 0561891380101041 | 10/4/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 436 | JPF Medical Services, P.C. | 0561891380101041 | 10/4/2016 | Bill | 10/21/2016 | 20553 | 119.10 |
| 437 | JPF Medical Services, P.C. | 0561891380101041 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 438 | JPF Medical Services, P.C. | 0561891380101041 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 439 | JPF Medical Services, P.C. | 0561891380101041 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 440 | JPF Medical Services, P.C. | 0561891380101041 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 441 | JPF Medical Services, P.C. | 0561891380101041 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 442 | JPF Medical Services, P.C. | 0561891380101041 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 443 | JPF Medical Services, P.C. | 0561891380101041 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 444 | JPF Medical Services, P.C. | 0561891380101041 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 445 | JPF Medical Services, P.C. | 0561891380101041 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 446 | JPF Medical Services, P.C. | 0561891380101041 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 447 | JPF Medical Services, P.C. | 0561891380101041 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 448 | JPF Medical Services, P.C. | 0561891380101041 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 449 | JPF Medical Services, P.C. | 0561891380101041 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 450 | JPF Medical Services, P.C. | 0561891380101041 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 451 | JPF Medical Services, P.C. | 0561891380101041 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 452 | JPF Medical Services, P.C. | 0561891380101041 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 453 | JPF Medical Services, P.C. | 0561891380101041 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 454 | JPF Medical Services, P.C. | 0561891380101041 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 455 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 20553 | 119.10 |
| 456 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 99203 | 105.63 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 457 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 458 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 459 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 460 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 461 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 462 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 463 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 464 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 465 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 466 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 467 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 468 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 469 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 470 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 471 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 472 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 473 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 474 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 475 | JPF Medical Services, P.C. | 0426687680101052 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 476 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 99213 | 70.36 |
| 477 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 76942 | 262.91 |
| 478 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 479 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 480 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 481 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 482 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 483 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 484 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 485 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 486 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 487 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 488 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 489 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 490 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 491 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 492 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 493 | JPF Medical Services, P.C. | 0440151860101038 | 10/13/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 494 | JPF Medical Services, P.C. | 0546313250101027 | 10/4/2016 | Bill | 10/21/2016 | 99213 | 70.36 |
| 495 | JPF Medical Services, P.C. | 0546313250101027 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 496 | JPF Medical Services, P.C. | 0546313250101027 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 497 | JPF Medical Services, P.C. | 0546313250101027 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 498 | JPF Medical Services, P.C. | 0546313250101027 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 499 | JPF Medical Services, P.C. | 0546313250101027 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 500 | JPF Medical Services, P.C. | 0546313250101027 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 501 | JPF Medical Services, P.C. | 0546313250101027 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 502 | JPF Medical Services, P.C. | 0546313250101027 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 503 | JPF Medical Services, P.C. | 0546313250101027 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 504 | JPF Medical Services, P.C. | 0546313250101027 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 505 | JPF Medical Services, P.C. | 0546313250101027 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 506 | JPF Medical Services, P.C. | 0546313250101027 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 507 | JPF Medical Services, P.C. | 0546313250101027 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 508 | JPF Medical Services, P.C. | 0546313250101027 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 509 | JPF Medical Services, P.C. | 0546313250101027 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 510 | JPF Medical Services, P.C. | 0546313250101027 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 511 | JPF Medical Services, P.C. | 0546313250101027 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 512 | JPF Medical Services, P.C. | 0546313250101027 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 513 | JPF Medical Services, P.C. | 0546313250101027 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 514 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 515 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20553 | 119.10 |
| 516 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 517 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 518 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 519 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 520 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 521 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 522 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 523 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 524 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 525 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 526 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 527 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 528 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 529 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 530 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 531 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 532 | JPF Medical Services, P.C. | 0563540870101015 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 533 | JPF Medical Services, P.C. | 0561279070101010 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 534 | JPF Medical Services, P.C. | 0561279070101010 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 535 | JPF Medical Services, P.C. | 0561279070101010 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 536 | JPF Medical Services, P.C. | 0561279070101010 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 537 | JPF Medical Services, P.C. | 0561279070101010 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 538 | JPF Medical Services, P.C. | 0561279070101010 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 539 | JPF Medical Services, P.C. | 0561279070101010 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 540 | JPF Medical Services, P.C. | 0561279070101010 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 541 | JPF Medical Services, P.C. | 0561279070101010 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 542 | JPF Medical Services, P.C. | 0561279070101010 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 543 | JPF Medical Services, P.C. | 0561279070101010 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 544 | JPF Medical Services, P.C. | 0561279070101010 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 545 | JPF Medical Services, P.C. | 0561279070101010 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 546 | JPF Medical Services, P.C. | 0561279070101010 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 547 | JPF Medical Services, P.C. | 0561279070101010 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 548 | JPF Medical Services, P.C. | 0561279070101010 | 10/4/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 549 | JPF Medical Services, P.C. | 0561279070101010 | 10/4/2016 | Bill | 10/21/2016 | 99213 | 70.36 |
| 550 | JPF Medical Services, P.C. | 0521150620101017 | 10/6/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 551 | JPF Medical Services, P.C. | 0521150620101017 | 10/6/2016 | Bill | 10/21/2016 | 20552 | 100.00 |
| 552 | JPF Medical Services, P.C. | 0107443670101215 | 10/6/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 553 | JPF Medical Services, P.C. | 0107443670101215 | 10/6/2016 | Bill | 10/21/2016 | 20552 | 100.00 |
| 554 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 99213 | 70.36 |
| 555 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 556 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 557 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 558 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 559 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 560 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 561 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 562 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 563 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 564 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 565 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 566 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 567 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 568 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 569 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 570 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 571 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 572 | JPF Medical Services, P.C. | 0379864270101019 | 10/7/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 573 | JPF Medical Services, P.C. | 0318989680101038 | 10/6/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 574 | JPF Medical Services, P.C. | 0318989680101038 | 10/6/2016 | Bill | 10/21/2016 | 20552 | 100.00 |
| 575 | JPF Medical Services, P.C. | 0391292960101046 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 576 | JPF Medical Services, P.C. | 0391292960101046 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 577 | JPF Medical Services, P.C. | 0391292960101046 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 578 | JPF Medical Services, P.C. | 0391292960101046 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 579 | JPF Medical Services, P.C. | 0391292960101046 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 580 | JPF Medical Services, P.C. | 0391292960101046 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 581 | JPF Medical Services, P.C. | 0391292960101046 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 582 | JPF Medical Services, P.C. | 0391292960101046 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 583 | JPF Medical Services, P.C. | 0391292960101046 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 584 | JPF Medical Services, P.C. | 0391292960101046 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 585 | JPF Medical Services, P.C. | 0391292960101046 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 586 | JPF Medical Services, P.C. | 0391292960101046 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 587 | JPF Medical Services, P.C. | 0391292960101046 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 588 | JPF Medical Services, P.C. | 0391292960101046 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 589 | JPF Medical Services, P.C. | 0391292960101046 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 590 | JPF Medical Services, P.C. | 0391292960101046 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 591 | JPF Medical Services, P.C. | 0391292960101046 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 592 | JPF Medical Services, P.C. | 0391292960101046 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 593 | JPF Medical Services, P.C. | 0391292960101046 | 10/5/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 594 | JPF Medical Services, P.C. | 0391292960101046 | 10/5/2016 | Bill | 10/21/2016 | 20553 | 119.10 |
| 595 | JPF Medical Services, P.C. | 0315159150101016 | 10/11/2016 | Bill | 10/24/2016 | 99203 | 105.63 |
| 596 | JPF Medical Services, P.C. | 0290820980101026 | 10/11/2016 | Bill | 10/24/2016 | 99203 | 105.63 |
| 597 | JPF Medical Services, P.C. | 0290820980101026 | 10/11/2016 | Bill | 10/24/2016 | 20552 | 100.00 |
| 598 | JPF Medical Services, P.C. | 0315159150101016 | 10/11/2016 | Bill | 10/24/2016 | 99203 | 105.63 |
| 599 | JPF Medical Services, P.C. | 0315159150101016 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 600 | JPF Medical Services, P.C. | 0315159150101016 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 601 | JPF Medical Services, P.C. | 0315159150101016 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 602 | JPF Medical Services, P.C. | 0315159150101016 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 603 | JPF Medical Services, P.C. | 0480301500101036 | 10/11/2016 | Bill | 10/24/2016 | 99213 | 70.36 |
| 604 | JPF Medical Services, P.C. | 0480301500101036 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 605 | JPF Medical Services, P.C. | 0480301500101036 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 606 | JPF Medical Services, P.C. | 0480301500101036 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 607 | JPF Medical Services, P.C. | 0480301500101036 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 608 | JPF Medical Services, P.C. | 0480301500101036 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 609 | JPF Medical Services, P.C. | 0480301500101036 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 610 | JPF Medical Services, P.C. | 0480301500101036 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 611 | JPF Medical Services, P.C. | 0480301500101036 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 612 | JPF Medical Services, P.C. | 0480301500101036 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 613 | JPF Medical Services, P.C. | 0480301500101036 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 614 | JPF Medical Services, P.C. | 0480301500101036 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 615 | JPF Medical Services, P.C. | 0480301500101036 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 616 | JPF Medical Services, P.C. | 0480301500101036 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 617 | JPF Medical Services, P.C. | 0480301500101036 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 618 | JPF Medical Services, P.C. | 0480301500101036 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 619 | JPF Medical Services, P.C. | 0480301500101036 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 620 | JPF Medical Services, P.C. | 0480301500101036 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 621 | JPF Medical Services, P.C. | 0480301500101036 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 622 | JPF Medical Services, P.C. | 0534904720101029 | 10/14/2016 | Bill | 10/24/2016 | 99213 | 70.36 |
| 623 | JPF Medical Services, P.C. | 0534904720101029 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 624 | JPF Medical Services, P.C. | 0534904720101029 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 625 | JPF Medical Services, P.C. | 0534904720101029 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 626 | JPF Medical Services, P.C. | 0534904720101029 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 627 | JPF Medical Services, P.C. | 0534904720101029 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 628 | JPF Medical Services, P.C. | 0534904720101029 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 629 | JPF Medical Services, P.C. | 0534904720101029 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 630 | JPF Medical Services, P.C. | 0534904720101029 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 631 | JPF Medical Services, P.C. | 0534904720101029 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 632 | JPF Medical Services, P.C. | 0534904720101029 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 633 | JPF Medical Services, P.C. | 0534904720101029 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 634 | JPF Medical Services, P.C. | 0534904720101029 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 635 | JPF Medical Services, P.C. | 0534904720101029 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 636 | JPF Medical Services, P.C. | 0534904720101029 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 637 | JPF Medical Services, P.C. | 0534904720101029 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 638 | JPF Medical Services, P.C. | 0534904720101029 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 639 | JPF Medical Services, P.C. | 0534904720101029 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 640 | JPF Medical Services, P.C. | 0521150620101017 | 10/11/2016 | Bill | 10/24/2016 | 99213 | 70.36 |
| 641 | JPF Medical Services, P.C. | 0185236140101046 | 10/14/2016 | Bill | 10/24/2016 | 99213 | 70.36 |
| 642 | JPF Medical Services, P.C. | 0185236140101046 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 643 | JPF Medical Services, P.C. | 0185236140101046 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 644 | JPF Medical Services, P.C. | 0185236140101046 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 645 | JPF Medical Services, P.C. | 0185236140101046 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 646 | JPF Medical Services, P.C. | 0185236140101046 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 647 | JPF Medical Services, P.C. | 0185236140101046 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 648 | JPF Medical Services, P.C. | 0185236140101046 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 649 | JPF Medical Services, P.C. | 0185236140101046 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 650 | JPF Medical Services, P.C. | 0185236140101046 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 651 | JPF Medical Services, P.C. | 0185236140101046 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 652 | JPF Medical Services, P.C. | 0185236140101046 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 653 | JPF Medical Services, P.C. | 0185236140101046 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 654 | JPF Medical Services, P.C. | 0185236140101046 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 655 | JPF Medical Services, P.C. | 0185236140101046 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 656 | JPF Medical Services, P.C. | 0185236140101046 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 657 | JPF Medical Services, P.C. | 0185236140101046 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 658 | JPF Medical Services, P.C. | 0185236140101046 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 659 | JPF Medical Services, P.C. | 0185236140101046 | 10/14/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 660 | JPF Medical Services, P.C. | 0521150620101017 | 10/11/2016 | Bill | 10/24/2016 | 99203 | 105.63 |
| 661 | JPF Medical Services, P.C. | 0521150620101017 | 10/11/2016 | Bill | 10/24/2016 | 20553 | 119.10 |
| 662 | JPF Medical Services, P.C. | 0456244280101018 | 10/11/2016 | Bill | 10/24/2016 | 99203 | 105.63 |
| 663 | JPF Medical Services, P.C. | 0456244280101018 | 10/11/2016 | Bill | 10/24/2016 | 20553 | 119.10 |
| 664 | JPF Medical Services, P.C. | 0456244280101018 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 665 | JPF Medical Services, P.C. | 0456244280101018 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 666 | JPF Medical Services, P.C. | 0456244280101018 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 667 | JPF Medical Services, P.C. | 0456244280101018 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 668 | JPF Medical Services, P.C. | 0456244280101018 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 669 | JPF Medical Services, P.C. | 0456244280101018 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 670 | JPF Medical Services, P.C. | 0456244280101018 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 671 | JPF Medical Services, P.C. | 0456244280101018 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 672 | JPF Medical Services, P.C. | 0456244280101018 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 673 | JPF Medical Services, P.C. | 0456244280101018 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 674 | JPF Medical Services, P.C. | 0456244280101018 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 675 | JPF Medical Services, P.C. | 0456244280101018 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 676 | JPF Medical Services, P.C. | 0456244280101018 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 677 | JPF Medical Services, P.C. | 0456244280101018 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 678 | JPF Medical Services, P.C. | 0456244280101018 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 679 | JPF Medical Services, P.C. | 0456244280101018 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 680 | JPF Medical Services, P.C. | 0456244280101018 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 681 | JPF Medical Services, P.C. | 0456244280101018 | 10/11/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 682 | JPF Medical Services, P.C. | 052133986010123 | 10/11/2016 | Bill | 10/24/2016 | 99203 | 105.63 |
| 683 | JPF Medical Services, P.C. | 052133986010123 | 10/11/2016 | Bill | 10/24/2016 | 20552 | 100.00 |
| 684 | JPF Medical Services, P.C. | 0430256070101033 | 10/14/2016 | Bill | 10/27/2016 | 99213 | 70.36 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 685 | JPF Medical Services, P.C. | 0430256070101033 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 100.00 |
| 686 | JPF Medical Services, P.C. | 0430256070101033 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 75.00 |
| 687 | JPF Medical Services, P.C. | 0430256070101033 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 100.00 |
| 688 | JPF Medical Services, P.C. | 0430256070101033 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 75.00 |
| 689 | JPF Medical Services, P.C. | 0430256070101033 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 100.00 |
| 690 | JPF Medical Services, P.C. | 0430256070101033 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 75.00 |
| 691 | JPF Medical Services, P.C. | 0430256070101033 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 100.00 |
| 692 | JPF Medical Services, P.C. | 0430256070101033 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 75.00 |
| 693 | JPF Medical Services, P.C. | 0430256070101033 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 100.00 |
| 694 | JPF Medical Services, P.C. | 0430256070101033 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 75.00 |
| 695 | JPF Medical Services, P.C. | 0430256070101033 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 100.00 |
| 696 | JPF Medical Services, P.C. | 0430256070101033 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 75.00 |
| 697 | JPF Medical Services, P.C. | 0430256070101033 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 75.00 |
| 698 | JPF Medical Services, P.C. | 0430256070101033 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 75.00 |
| 699 | JPF Medical Services, P.C. | 0430256070101033 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 100.00 |
| 700 | JPF Medical Services, P.C. | 0430256070101033 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 75.00 |
| 701 | JPF Medical Services, P.C. | 0430256070101033 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 75.00 |
| 702 | JPF Medical Services, P.C. | 0312028250101049 | 10/14/2016 | Bill | 10/27/2016 | 99203 | 105.63 |
| 703 | JPF Medical Services, P.C. | 0312028250101049 | 10/14/2016 | Bill | 10/27/2016 | 20553 | 119.10 |
| 704 | JPF Medical Services, P.C. | 0312028250101049 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 100.00 |
| 705 | JPF Medical Services, P.C. | 0312028250101049 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 100.00 |
| 706 | JPF Medical Services, P.C. | 0312028250101049 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 100.00 |
| 707 | JPF Medical Services, P.C. | 0312028250101049 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 100.00 |
| 708 | JPF Medical Services, P.C. | 0312028250101049 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 100.00 |
| 709 | JPF Medical Services, P.C. | 0312028250101049 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 100.00 |
| 710 | JPF Medical Services, P.C. | 0312028250101049 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 100.00 |
| 711 | JPF Medical Services, P.C. | 0312028250101049 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 75.00 |
| 712 | JPF Medical Services, P.C. | 0312028250101049 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 75.00 |
| 713 | JPF Medical Services, P.C. | 0312028250101049 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 75.00 |
| 714 | JPF Medical Services, P.C. | 0312028250101049 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 75.00 |
| 715 | JPF Medical Services, P.C. | 0312028250101049 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 75.00 |
| 716 | JPF Medical Services, P.C. | 0312028250101049 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 75.00 |
| 717 | JPF Medical Services, P.C. | 0312028250101049 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 75.00 |
| 718 | JPF Medical Services, P.C. | 0312028250101049 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 75.00 |
| 719 | JPF Medical Services, P.C. | 0312028250101049 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 75.00 |
| 720 | JPF Medical Services, P.C. | 0312028250101049 | 10/14/2016 | Bill | 10/27/2016 | 20999 | 75.00 |
| 721 | JPF Medical Services, P.C. | 0800722450108023 | 10/11/2016 | Bill | 10/28/2016 | 99203 | 105.63 |
| 722 | JPF Medical Services, P.C. | 0800722450108023 | 10/11/2016 | Bill | 10/28/2016 | 20552 | 100.00 |
| 723 | JPF Medical Services, P.C. | 0445969400101068 | 10/13/2016 | Bill | 10/28/2016 | 99203 | 105.63 |
| 724 | JPF Medical Services, P.C. | 0445969400101068 | 10/13/2016 | Bill | 10/28/2016 | 20552 | 100.00 |
| 725 | JPF Medical Services, P.C. | 0445969400101068 | 10/13/2016 | Bill | 10/28/2016 | 76942 | 262.91 |
| 726 | JPF Medical Services, P.C. | 0535448180101060 | 10/11/2016 | Bill | 10/28/2016 | 99203 | 105.63 |
| 727 | JPF Medical Services, P.C. | 0535448180101060 | 10/11/2016 | Bill | 10/28/2016 | 20553 | 119.10 |
| 728 | JPF Medical Services, P.C. | 0535448180101060 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 729 | JPF Medical Services, P.C. | 0535448180101060 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 730 | JPF Medical Services, P.C. | 0535448180101060 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 731 | JPF Medical Services, P.C. | 0535448180101060 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 732 | JPF Medical Services, P.C. | 0535448180101060 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 733 | JPF Medical Services, P.C. | 0535448180101060 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 734 | JPF Medical Services, P.C. | 0535448180101060 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 735 | JPF Medical Services, P.C. | 0535448180101060 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 736 | JPF Medical Services, P.C. | 0535448180101060 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 737 | JPF Medical Services, P.C. | 0535448180101060 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 738 | JPF Medical Services, P.C. | 0535448180101060 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 739 | JPF Medical Services, P.C. | 0535448180101060 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 740 | JPF Medical Services, P.C. | 0535448180101060 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 741 | JPF Medical Services, P.C. | 0535448180101060 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 742 | JPF Medical Services, P.C. | 0535448180101060 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 743 | JPF Medical Services, P.C. | 0535448180101060 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 744 | JPF Medical Services, P.C. | 0535448180101060 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 745 | JPF Medical Services, P.C. | 0540085660101021 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 746 | JPF Medical Services, P.C. | 0540085660101021 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 747 | JPF Medical Services, P.C. | 0540085660101021 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 748 | JPF Medical Services, P.C. | 0540085660101021 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 749 | JPF Medical Services, P.C. | 0540085660101021 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 750 | JPF Medical Services, P.C. | 0540085660101021 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 751 | JPF Medical Services, P.C. | 0540085660101021 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 752 | JPF Medical Services, P.C. | 0540085660101021 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 753 | JPF Medical Services, P.C. | 0540085660101021 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 754 | JPF Medical Services, P.C. | 0540085660101021 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 755 | JPF Medical Services, P.C. | 0540085660101021 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 756 | JPF Medical Services, P.C. | 0540085660101021 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 757 | JPF Medical Services, P.C. | 0540085660101021 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 758 | JPF Medical Services, P.C. | 0540085660101021 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 759 | JPF Medical Services, P.C. | 0540085660101021 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 760 | JPF Medical Services, P.C. | 0540085660101021 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 761 | JPF Medical Services, P.C. | 0540085660101021 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 762 | JPF Medical Services, P.C. | 0540085660101021 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 763 | JPF Medical Services, P.C. | 0540085660101021 | 10/12/2016 | Bill | 10/28/2016 | 99213 | 70.36 |
| 764 | JPF Medical Services, P.C. | 0159155130101067 | 10/11/2016 | Bill | 10/28/2016 | 99203 | 105.63 |
| 765 | JPF Medical Services, P.C. | 0159155130101067 | 10/11/2016 | Bill | 10/28/2016 | 20553 | 119.10 |
| 766 | JPF Medical Services, P.C. | 0159155130101067 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 767 | JPF Medical Services, P.C. | 0159155130101067 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 768 | JPF Medical Services, P.C. | 0159155130101067 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 769 | JPF Medical Services, P.C. | 0159155130101067 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 770 | JPF Medical Services, P.C. | 0159155130101067 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 771 | JPF Medical Services, P.C. | 0159155130101067 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 772 | JPF Medical Services, P.C. | 0159155130101067 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 773 | JPF Medical Services, P.C. | 0159155130101067 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 774 | JPF Medical Services, P.C. | 0159155130101067 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 775 | JPF Medical Services, P.C. | 0159155130101067 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 776 | JPF Medical Services, P.C. | 0159155130101067 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 777 | JPF Medical Services, P.C. | 0159155130101067 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 778 | JPF Medical Services, P.C. | 0159155130101067 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 779 | JPF Medical Services, P.C. | 0159155130101067 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 780 | JPF Medical Services, P.C. | 0159155130101067 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 781 | JPF Medical Services, P.C. | 0159155130101067 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 782 | JPF Medical Services, P.C. | 0159155130101067 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 783 | JPF Medical Services, P.C. | 0159155130101067 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 784 | JPF Medical Services, P.C. | 0504453070101037 | 10/11/2016 | Bill | 10/28/2016 | 99203 | 105.63 |
| 785 | JPF Medical Services, P.C. | 0504453070101037 | 10/11/2016 | Bill | 10/28/2016 | 20553 | 119.10 |
| 786 | JPF Medical Services, P.C. | 0504453070101037 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 787 | JPF Medical Services, P.C. | 0504453070101037 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 788 | JPF Medical Services, P.C. | 0504453070101037 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 789 | JPF Medical Services, P.C. | 0504453070101037 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 790 | JPF Medical Services, P.C. | 0504453070101037 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 791 | JPF Medical Services, P.C. | 0504453070101037 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 792 | JPF Medical Services, P.C. | 0504453070101037 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 793 | JPF Medical Services, P.C. | 0504453070101037 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 794 | JPF Medical Services, P.C. | 0504453070101037 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 795 | JPF Medical Services, P.C. | 0504453070101037 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 796 | JPF Medical Services, P.C. | 0504453070101037 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 797 | JPF Medical Services, P.C. | 0504453070101037 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 798 | JPF Medical Services, P.C. | 0504453070101037 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 799 | JPF Medical Services, P.C. | 0504453070101037 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 800 | JPF Medical Services, P.C. | 0504453070101037 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 801 | JPF Medical Services, P.C. | 0521150620101017 | 10/20/2016 | Bill | 10/28/2016 | 99213 | 70.36 |
| 802 | JPF Medical Services, P.C. | 0521150620101017 | 10/20/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 803 | JPF Medical Services, P.C. | 0521150620101017 | 10/20/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 804 | JPF Medical Services, P.C. | 0521150620101017 | 10/20/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 805 | JPF Medical Services, P.C. | 0521150620101017 | 10/20/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 806 | JPF Medical Services, P.C. | 0521150620101017 | 10/20/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 807 | JPF Medical Services, P.C. | 0521150620101017 | 10/20/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 808 | JPF Medical Services, P.C. | 0521150620101017 | 10/20/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 809 | JPF Medical Services, P.C. | 0521150620101017 | 10/20/2016 | Bill | 10/28/2016 | 20999 | 75.63 |
| 810 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 99203 | 105.63 |
| 811 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 20553 | 119.10 |
| 812 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 813 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 814 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 815 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 816 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 817 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 818 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 819 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 820 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 821 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 822 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 823 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 824 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 825 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 826 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 827 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 828 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 829 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 830 | JPF Medical Services, P.C. | 0573444020101017 | 10/12/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 831 | JPF Medical Services, P.C. | 0448556890101034 | 10/3/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 832 | JPF Medical Services, P.C. | 0448556890101034 | 10/3/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 833 | JPF Medical Services, P.C. | 0448556890101034 | 10/3/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 834 | JPF Medical Services, P.C. | 0448556890101034 | 10/3/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 835 | JPF Medical Services, P.C. | 0448556890101034 | 10/3/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 836 | JPF Medical Services, P.C. | 0448556890101034 | 10/3/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 837 | JPF Medical Services, P.C. | 0448556890101034 | 10/3/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 838 | JPF Medical Services, P.C. | 0448556890101034 | 10/3/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 839 | JPF Medical Services, P.C. | 0448556890101034 | 10/3/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 840 | JPF Medical Services, P.C. | 0448556890101034 | 10/3/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 841 | JPF Medical Services, P.C. | 0448556890101034 | 10/3/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 842 | JPF Medical Services, P.C. | 0448556890101034 | 10/3/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 843 | JPF Medical Services, P.C. | 0448556890101034 | 10/3/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 844 | JPF Medical Services, P.C. | 0448556890101034 | 10/3/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 845 | JPF Medical Services, P.C. | 0448556890101034 | 10/3/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 846 | JPF Medical Services, P.C. | 0448556890101034 | 10/3/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 847 | JPF Medical Services, P.C. | 0448556890101034 | 10/3/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 848 | JPF Medical Services, P.C. | 0448556890101034 | 10/3/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 849 | JPF Medical Services, P.C. | 0448556890101034 | 10/3/2016 | Bill | 10/31/2016 | 99203 | 105.63 |
| 850 | JPF Medical Services, P.C. | 0448556890101034 | 10/3/2016 | Bill | 10/31/2016 | 20553 | 119.10 |
| 851 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 99203 | 105.63 |
| 852 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 853 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 854 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 855 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 856 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 857 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 858 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 859 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 860 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 861 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 862 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 863 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 864 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 865 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 866 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 867 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 868 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 869 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 870 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 871 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 872 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 873 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 874 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 875 | JPF Medical Services, P.C. | 0518279930101014 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 876 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 99203 | 105.63 |
| 877 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 878 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 879 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 880 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 881 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 882 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 883 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 884 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 885 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 886 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 887 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 888 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 889 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 890 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 891 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 892 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 893 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 894 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 895 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 896 | JPF Medical Services, P.C. | 0544649770101019 | 10/24/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 897 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 99213 | 70.36 |
| 898 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 76942 | 262.91 |
| 899 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 900 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 901 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 902 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 903 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 904 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 905 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 906 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 907 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 908 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 909 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 910 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 911 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 912 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 913 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 914 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 915 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 916 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 917 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 918 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 919 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 920 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 921 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 922 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 923 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 100.00 |
| 924 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 925 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 926 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 927 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 928 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 929 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 930 | JPF Medical Services, P.C. | 0544649770101019 | 10/21/2016 | Bill | 10/31/2016 | 20999 | 75.00 |
| 931 | JPF Medical Services, P.C. | 0440151860101038 | 10/21/2016 | Bill | 10/31/2016 | 99213 | 70.36 |
| 932 | JPF Medical Services, P.C. | 0440151860101038 | 10/21/2016 | Bill | 10/31/2016 | 99213 | 70.36 |
| 933 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 99213 | 70.36 |
| 934 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 20553 | 119.10 |
| 935 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 936 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 937 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 938 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 939 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 940 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 941 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 942 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 943 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 944 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 945 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 946 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 947 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 948 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 949 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 950 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 951 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 952 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 953 | JPF Medical Services, P.C. | 0467828400101036 | 10/20/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 954 | JPF Medical Services, P.C. | 0539438860101072 | 10/18/2016 | Bill | 11/3/2016 | 99203 | 105.63 |
| 955 | JPF Medical Services, P.C. | 0539438860101072 | 10/18/2016 | Bill | 11/3/2016 | 20553 | 119.10 |
| 956 | JPF Medical Services, P.C. | 0539438860101072 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 957 | JPF Medical Services, P.C. | 0539438860101072 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 958 | JPF Medical Services, P.C. | 0539438860101072 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 959 | JPF Medical Services, P.C. | 0539438860101072 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 960 | JPF Medical Services, P.C. | 0539438860101072 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 961 | JPF Medical Services, P.C. | 0539438860101072 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 962 | JPF Medical Services, P.C. | 0539438860101072 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 963 | JPF Medical Services, P.C. | 0539438860101072 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 964 | JPF Medical Services, P.C. | 0539438860101072 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 965 | JPF Medical Services, P.C. | 0539438860101072 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 966 | JPF Medical Services, P.C. | 0539438860101072 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 967 | JPF Medical Services, P.C. | 0539438860101072 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 968 | JPF Medical Services, P.C. | 0539438860101072 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 969 | JPF Medical Services, P.C. | 0539438860101072 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 970 | JPF Medical Services, P.C. | 0539438860101072 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 971 | JPF Medical Services, P.C. | 0539438860101072 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 972 | JPF Medical Services, P.C. | 0539438860101072 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 973 | JPF Medical Services, P.C. | 0539438860101072 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 974 | JPF Medical Services, P.C. | 0562585770101012 | 10/17/2016 | Bill | 11/3/2016 | 99213 | 70.36 |
| 975 | JPF Medical Services, P.C. | 0562585770101012 | 10/17/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 976 | JPF Medical Services, P.C. | 0562585770101012 | 10/17/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 977 | JPF Medical Services, P.C. | 0562585770101012 | 10/17/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 978 | JPF Medical Services, P.C. | 0562585770101012 | 10/17/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 979 | JPF Medical Services, P.C. | 0562585770101012 | 10/17/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 980 | JPF Medical Services, P.C. | 0562585770101012 | 10/17/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 981 | JPF Medical Services, P.C. | 0562585770101012 | 10/17/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 982 | JPF Medical Services, P.C. | 0562585770101012 | 10/17/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 983 | JPF Medical Services, P.C. | 0562585770101012 | 10/17/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 984 | JPF Medical Services, P.C. | 0562585770101012 | 10/17/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 985 | JPF Medical Services, P.C. | 0562585770101012 | 10/17/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 986 | JPF Medical Services, P.C. | 0562585770101012 | 10/17/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 987 | JPF Medical Services, P.C. | 0562585770101012 | 10/17/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 988 | JPF Medical Services, P.C. | 0562585770101012 | 10/17/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 989 | JPF Medical Services, P.C. | 0562585770101012 | 10/17/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 990 | JPF Medical Services, P.C. | 0562585770101012 | 10/17/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 991 | JPF Medical Services, P.C. | 0562585770101012 | 10/17/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 992 | JPF Medical Services, P.C. | 0562585770101012 | 10/17/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 993 | JPF Medical Services, P.C. | 0562585770101012 | 10/17/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 994 | JPF Medical Services, P.C. | 0521497240101020 | 10/18/2016 | Bill | 11/3/2016 | 99213 | 70.36 |
| 995 | JPF Medical Services, P.C. | 0521497240101020 | 10/18/2016 | Bill | 11/3/2016 | 20553 | 119.10 |
| 996 | JPF Medical Services, P.C. | 0521497240101020 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 997 | JPF Medical Services, P.C. | 0521497240101020 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 998 | JPF Medical Services, P.C. | 0521497240101020 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 999 | JPF Medical Services, P.C. | 0521497240101020 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 1000 | JPF Medical Services, P.C. | 0521497240101020 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 1001 | JPF Medical Services, P.C. | 0521497240101020 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 1002 | JPF Medical Services, P.C. | 0521497240101020 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 1003 | JPF Medical Services, P.C. | 0521497240101020 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 1004 | JPF Medical Services, P.C. | 0521497240101020 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 1005 | JPF Medical Services, P.C. | 0521497240101020 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 1006 | JPF Medical Services, P.C. | 0521497240101020 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 1007 | JPF Medical Services, P.C. | 0521497240101020 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 1008 | JPF Medical Services, P.C. | 0521497240101020 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 100.00 |
| 1009 | JPF Medical Services, P.C. | 0521497240101020 | 10/18/2016 | Bill | 11/3/2016 | 20999 | 75.00 |
| 1010 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/4/2016 | 99203 | 105.63 |
| 1011 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1012 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1013 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1014 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1015 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1016 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1017 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1018 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1019 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1020 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1021 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1022 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1023 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1024 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1025 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1026 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1027 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1028 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1029 | JPF Medical Services, P.C. | 0459728610101117 | 10/20/2016 | Bill | 11/4/2016 | 20553 | 119.10 |
| 1030 | JPF Medical Services, P.C. | 0459728610101117 | 10/20/2016 | Bill | 11/4/2016 | 99213 | 70.36 |
| 1031 | JPF Medical Services, P.C. | 0459728610101117 | 10/20/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1032 | JPF Medical Services, P.C. | 0459728610101117 | 10/20/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1033 | JPF Medical Services, P.C. | 0459728610101117 | 10/20/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1034 | JPF Medical Services, P.C. | 0459728610101117 | 10/20/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1035 | JPF Medical Services, P.C. | 0459728610101117 | 10/20/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1036 | JPF Medical Services, P.C. | 0459728610101117 | 10/20/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1037 | JPF Medical Services, P.C. | 0459728610101117 | 10/20/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1038 | JPF Medical Services, P.C. | 0459728610101117 | 10/20/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1039 | JPF Medical Services, P.C. | 0459728610101117 | 10/20/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1040 | JPF Medical Services, P.C. | 0459728610101117 | 10/20/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1041 | JPF Medical Services, P.C. | 0459728610101117 | 10/20/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1042 | JPF Medical Services, P.C. | 0459728610101117 | 10/20/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1043 | JPF Medical Services, P.C. | 0459728610101117 | 10/20/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1044 | JPF Medical Services, P.C. | 0459728610101117 | 10/20/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1045 | JPF Medical Services, P.C. | 0459728610101117 | 10/20/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1046 | JPF Medical Services, P.C. | 0459728610101117 | 10/20/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1047 | JPF Medical Services, P.C. | 0459728610101117 | 10/20/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1048 | JPF Medical Services, P.C. | 0465911070101031 | 10/21/2016 | Bill | 11/4/2016 | 99203 | 105.63 |
| 1049 | JPF Medical Services, P.C. | 0465911070101031 | 10/21/2016 | Bill | 11/4/2016 | 20553 | 119.10 |
| 1050 | JPF Medical Services, P.C. | 0465911070101031 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1051 | JPF Medical Services, P.C. | 0465911070101031 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1052 | JPF Medical Services, P.C. | 0465911070101031 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1053 | JPF Medical Services, P.C. | 0465911070101031 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1054 | JPF Medical Services, P.C. | 0465911070101031 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1055 | JPF Medical Services, P.C. | 0465911070101031 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1056 | JPF Medical Services, P.C. | 0465911070101031 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1057 | JPF Medical Services, P.C. | 0465911070101031 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1058 | JPF Medical Services, P.C. | 0465911070101031 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1059 | JPF Medical Services, P.C. | 0465911070101031 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1060 | JPF Medical Services, P.C. | 0465911070101031 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1061 | JPF Medical Services, P.C. | 0465911070101031 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1062 | JPF Medical Services, P.C. | 0465911070101031 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1063 | JPF Medical Services, P.C. | 0465911070101031 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1064 | JPF Medical Services, P.C. | 0465911070101031 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1065 | JPF Medical Services, P.C. | 0465911070101031 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1066 | JPF Medical Services, P.C. | 0465911070101031 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1067 | JPF Medical Services, P.C. | 0465911070101031 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1068 | JPF Medical Services, P.C. | 0573444020101017 | 10/19/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1069 | JPF Medical Services, P.C. | 0573444020101017 | 10/19/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1070 | JPF Medical Services, P.C. | 0573444020101017 | 10/19/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1071 | JPF Medical Services, P.C. | 0573444020101017 | 10/19/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1072 | JPF Medical Services, P.C. | 0573444020101017 | 10/19/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1073 | JPF Medical Services, P.C. | 0573444020101017 | 10/19/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1074 | JPF Medical Services, P.C. | 0573444020101017 | 10/19/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1075 | JPF Medical Services, P.C. | 0573444020101017 | 10/19/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1076 | JPF Medical Services, P.C. | 0573444020101017 | 10/19/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1077 | JPF Medical Services, P.C. | 0573444020101017 | 10/19/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1078 | JPF Medical Services, P.C. | 0573444020101017 | 10/19/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1079 | JPF Medical Services, P.C. | 0573444020101017 | 10/19/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1080 | JPF Medical Services, P.C. | 0573444020101017 | 10/19/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1081 | JPF Medical Services, P.C. | 0573444020101017 | 10/19/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1082 | JPF Medical Services, P.C. | 0573444020101017 | 10/19/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1083 | JPF Medical Services, P.C. | 0573444020101017 | 10/19/2016 | Bill | 11/4/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1084 | JPF Medical Services, P.C. | 0573444020101017 | 10/19/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1085 | JPF Medical Services, P.C. | 0573444020101017 | 10/19/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1086 | JPF Medical Services, P.C. | 0573444020101017 | 10/19/2016 | Bill | 11/4/2016 | 99213 | 70.36 |
| 1087 | JPF Medical Services, P.C. | 0521657710101012 | 10/21/2016 | Bill | 11/4/2016 | 99213 | 70.36 |
| 1088 | JPF Medical Services, P.C. | 0521657710101012 | 10/21/2016 | Bill | 11/4/2016 | 20553 | 119.10 |
| 1089 | JPF Medical Services, P.C. | 0521657710101012 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1090 | JPF Medical Services, P.C. | 0521657710101012 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1091 | JPF Medical Services, P.C. | 0521657710101012 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1092 | JPF Medical Services, P.C. | 0521657710101012 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1093 | JPF Medical Services, P.C. | 0521657710101012 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1094 | JPF Medical Services, P.C. | 0521657710101012 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1095 | JPF Medical Services, P.C. | 0521657710101012 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1096 | JPF Medical Services, P.C. | 0521657710101012 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1097 | JPF Medical Services, P.C. | 0521657710101012 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1098 | JPF Medical Services, P.C. | 0521657710101012 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1099 | JPF Medical Services, P.C. | 0521657710101012 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1100 | JPF Medical Services, P.C. | 0521657710101012 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1101 | JPF Medical Services, P.C. | 0521657710101012 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1102 | JPF Medical Services, P.C. | 0521657710101012 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1103 | JPF Medical Services, P.C. | 0521657710101012 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 100.00 |
| 1104 | JPF Medical Services, P.C. | 0521657710101012 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1105 | JPF Medical Services, P.C. | 0521657710101012 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1106 | JPF Medical Services, P.C. | 0521657710101012 | 10/21/2016 | Bill | 11/4/2016 | 20999 | 75.00 |
| 1107 | JPF Medical Services, P.C. | 0252873110101073 | 10/24/2016 | Bill | 11/7/2016 | 95926 | 302.12 |
| 1108 | JPF Medical Services, P.C. | 0252873110101073 | 10/24/2016 | Bill | 11/7/2016 | 95903 | 166.47 |
| 1109 | JPF Medical Services, P.C. | 0252873110101073 | 10/24/2016 | Bill | 11/7/2016 | 95903 | 166.47 |
| 1110 | JPF Medical Services, P.C. | 0252873110101073 | 10/24/2016 | Bill | 11/7/2016 | 95903 | 166.47 |
| 1111 | JPF Medical Services, P.C. | 0252873110101073 | 10/24/2016 | Bill | 11/7/2016 | 95904 | 106.47 |
| 1112 | JPF Medical Services, P.C. | 0252873110101073 | 10/24/2016 | Bill | 11/7/2016 | 95904 | 106.47 |
| 1113 | JPF Medical Services, P.C. | 0252873110101073 | 10/24/2016 | Bill | 11/7/2016 | 95904 | 106.47 |
| 1114 | JPF Medical Services, P.C. | 0315159150101016 | 10/27/2016 | Bill | 11/7/2016 | 99213 | 70.36 |
| 1115 | JPF Medical Services, P.C. | 0315159150101016 | 10/27/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1116 | JPF Medical Services, P.C. | 0315159150101016 | 10/27/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1117 | JPF Medical Services, P.C. | 0315159150101016 | 10/27/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1118 | JPF Medical Services, P.C. | 0315159150101016 | 10/27/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1119 | JPF Medical Services, P.C. | 0315159150101016 | 10/27/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1120 | JPF Medical Services, P.C. | 0315159150101016 | 10/27/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1121 | JPF Medical Services, P.C. | 0315159150101016 | 10/27/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1122 | JPF Medical Services, P.C. | 0315159150101016 | 10/27/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1123 | JPF Medical Services, P.C. | 0315159150101016 | 10/27/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1124 | JPF Medical Services, P.C. | 0315159150101016 | 10/27/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1125 | JPF Medical Services, P.C. | 0315159150101016 | 10/27/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1126 | JPF Medical Services, P.C. | 0315159150101016 | 10/27/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1127 | JPF Medical Services, P.C. | 0315159150101016 | 10/27/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1128 | JPF Medical Services, P.C. | 0315159150101016 | 10/27/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1129 | JPF Medical Services, P.C. | 0315159150101016 | 10/27/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1130 | JPF Medical Services, P.C. | 0315159150101016 | 10/27/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1131 | JPF Medical Services, P.C. | 0469358720101068 | 10/27/2016 | Bill | 11/11/2016 | 99203 | 105.63 |
| 1132 | JPF Medical Services, P.C. | 0469358720101068 | 10/27/2016 | Bill | 11/11/2016 | 20553 | 119.10 |
| 1133 | JPF Medical Services, P.C. | 0469358720101068 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1134 | JPF Medical Services, P.C. | 0469358720101068 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1135 | JPF Medical Services, P.C. | 0469358720101068 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1136 | JPF Medical Services, P.C. | 0469358720101068 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1137 | JPF Medical Services, P.C. | 0469358720101068 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1138 | JPF Medical Services, P.C. | 0469358720101068 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1139 | JPF Medical Services, P.C. | 0469358720101068 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1140 | JPF Medical Services, P.C. | 0469358720101068 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1141 | JPF Medical Services, P.C. | 0469358720101068 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1142 | JPF Medical Services, P.C. | 0469358720101068 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1143 | JPF Medical Services, P.C. | 0469358720101068 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1144 | JPF Medical Services, P.C. | 0469358720101068 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1145 | JPF Medical Services, P.C. | 0469358720101068 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1146 | JPF Medical Services, P.C. | 0469358720101068 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1147 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1148 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1149 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1150 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1151 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1152 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1153 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1154 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1155 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1156 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1157 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1158 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1159 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1160 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1161 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1162 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1163 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1164 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1165 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1166 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1167 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 99203 | 105.63 |
| 1168 | JPF Medical Services, P.C. | 0395748010101068 | 10/11/2016 | Bill | 11/11/2016 | 97026 | 21.46 |
| 1169 | JPF Medical Services, P.C. | 0406862130101069 | 10/31/2016 | Bill | 11/11/2016 | 99203 | 105.63 |
| 1170 | JPF Medical Services, P.C. | 0406862130101069 | 10/31/2016 | Bill | 11/11/2016 | 97026 | 21.46 |
| 1171 | JPF Medical Services, P.C. | 0406862130101069 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1172 | JPF Medical Services, P.C. | 0406862130101069 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1173 | JPF Medical Services, P.C. | 0406862130101069 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1174 | JPF Medical Services, P.C. | 0406862130101069 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1175 | JPF Medical Services, P.C. | 0406862130101069 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1176 | JPF Medical Services, P.C. | 0406862130101069 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1177 | JPF Medical Services, P.C. | 0406862130101069 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1178 | JPF Medical Services, P.C. | 0406862130101069 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1179 | JPF Medical Services, P.C. | 0406862130101069 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1180 | JPF Medical Services, P.C. | 0406862130101069 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1181 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1182 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1183 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1184 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1185 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1186 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1187 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1188 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1189 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1190 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1191 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1192 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1193 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1194 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1195 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1196 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1197 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1198 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1199 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1200 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1201 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1202 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1203 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1204 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1205 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1206 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1207 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1208 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1209 | JPF Medical Services, P.C. | 0252873110101073 | 10/31/2016 | Bill | 11/11/2016 | 99203 | 105.63 |
| 1210 | JPF Medical Services, P.C. | 0500175460101020 | 10/31/2016 | Bill | 11/11/2016 | 99213 | 70.36 |
| 1211 | JPF Medical Services, P.C. | 0500175460101020 | 10/31/2016 | Bill | 11/11/2016 | 20552 | 100.00 |
| 1212 | JPF Medical Services, P.C. | 0521339860101023 | 11/1/2016 | Bill | 11/14/2016 | 99213 | 70.36 |
| 1213 | JPF Medical Services, P.C. | 0267629370101085 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1214 | JPF Medical Services, P.C. | 0267629370101085 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1215 | JPF Medical Services, P.C. | 0267629370101085 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1216 | JPF Medical Services, P.C. | 0267629370101085 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1217 | JPF Medical Services, P.C. | 0267629370101085 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1218 | JPF Medical Services, P.C. | 0267629370101085 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1219 | JPF Medical Services, P.C. | 0267629370101085 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1220 | JPF Medical Services, P.C. | 0267629370101085 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1221 | JPF Medical Services, P.C. | 0267629370101085 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1222 | JPF Medical Services, P.C. | 0267629370101085 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1223 | JPF Medical Services, P.C. | 0267629370101085 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1224 | JPF Medical Services, P.C. | 0267629370101085 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1225 | JPF Medical Services, P.C. | 0267629370101085 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1226 | JPF Medical Services, P.C. | 0267629370101085 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1227 | JPF Medical Services, P.C. | 0267629370101085 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1228 | JPF Medical Services, P.C. | 0267629370101085 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1229 | JPF Medical Services, P.C. | 0267629370101085 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1230 | JPF Medical Services, P.C. | 0267629370101085 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1231 | JPF Medical Services, P.C. | 0267629370101085 | 10/24/2016 | Bill | 11/14/2016 | 99203 | 105.63 |
| 1232 | JPF Medical Services, P.C. | 0267629370101085 | 10/24/2016 | Bill | 11/14/2016 | 20553 | 119.10 |
| 1233 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 99203 | 105.63 |
| 1234 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1235 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1236 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1237 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1238 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1239 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1240 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1241 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1242 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1243 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1244 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1245 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1246 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1247 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1248 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1249 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1250 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1251 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1252 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1253 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1254 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1255 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1256 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1257 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1258 | JPF Medical Services, P.C. | 0403147760101024 | 10/28/2016 | Bill | 11/14/2016 | 99213 | 70.36 |
| 1259 | JPF Medical Services, P.C. | 0403147760101024 | 10/28/2016 | Bill | 11/14/2016 | 20553 | 119.10 |
| 1260 | JPF Medical Services, P.C. | 0403147760101024 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1261 | JPF Medical Services, P.C. | 0403147760101024 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1262 | JPF Medical Services, P.C. | 0403147760101024 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1263 | JPF Medical Services, P.C. | 0403147760101024 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1264 | JPF Medical Services, P.C. | 0403147760101024 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1265 | JPF Medical Services, P.C. | 0403147760101024 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1266 | JPF Medical Services, P.C. | 0403147760101024 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1267 | JPF Medical Services, P.C. | 0403147760101024 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1268 | JPF Medical Services, P.C. | 0403147760101024 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1269 | JPF Medical Services, P.C. | 0403147760101024 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1270 | JPF Medical Services, P.C. | 0403147760101024 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1271 | JPF Medical Services, P.C. | 0403147760101024 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1272 | JPF Medical Services, P.C. | 0403147760101024 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1273 | JPF Medical Services, P.C. | 0403147760101024 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1274 | JPF Medical Services, P.C. | 0403147760101024 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1275 | JPF Medical Services, P.C. | 0403147760101024 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1276 | JPF Medical Services, P.C. | 0442204650101037 | 10/28/2016 | Bill | 11/14/2016 | 99213 | 70.36 |
| 1277 | JPF Medical Services, P.C. | 0442204650101037 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1278 | JPF Medical Services, P.C. | 0442204650101037 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1279 | JPF Medical Services, P.C. | 0442204650101037 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1280 | JPF Medical Services, P.C. | 0442204650101037 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1281 | JPF Medical Services, P.C. | 0442204650101037 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1282 | JPF Medical Services, P.C. | 0442204650101037 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1283 | JPF Medical Services, P.C. | 0442204650101037 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1284 | JPF Medical Services, P.C. | 0442204650101037 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1285 | JPF Medical Services, P.C. | 0442204650101037 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1286 | JPF Medical Services, P.C. | 0442204650101037 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1287 | JPF Medical Services, P.C. | 0442204650101037 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1288 | JPF Medical Services, P.C. | 0442204650101037 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1289 | JPF Medical Services, P.C. | 0442204650101037 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1290 | JPF Medical Services, P.C. | 0442204650101037 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1291 | JPF Medical Services, P.C. | 0442204650101037 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1292 | JPF Medical Services, P.C. | 0442204650101037 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1293 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 99203 | 105.63 |
| 1294 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1295 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1296 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1297 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1298 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1299 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1300 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1301 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1302 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1303 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1304 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1305 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1306 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1307 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1308 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1309 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1310 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1311 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1312 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1313 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1314 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1315 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1316 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1317 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1318 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1319 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1320 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1321 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1322 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1323 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1324 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1325 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1326 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1327 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1328 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1329 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1330 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1331 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1332 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1333 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1334 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1335 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1336 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1337 | JPF Medical Services, P.C. | 0275969220101020 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1338 | JPF Medical Services, P.C. | 0307433970101021 | 10/28/2016 | Bill | 11/14/2016 | 99203 | 105.63 |
| 1339 | JPF Medical Services, P.C. | 0307433970101021 | 10/28/2016 | Bill | 11/14/2016 | 20553 | 119.10 |
| 1340 | JPF Medical Services, P.C. | 0307433970101021 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1341 | JPF Medical Services, P.C. | 0307433970101021 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1342 | JPF Medical Services, P.C. | 0307433970101021 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1343 | JPF Medical Services, P.C. | 0307433970101021 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1344 | JPF Medical Services, P.C. | 0307433970101021 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1345 | JPF Medical Services, P.C. | 0307433970101021 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1346 | JPF Medical Services, P.C. | 0307433970101021 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1347 | JPF Medical Services, P.C. | 0307433970101021 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1348 | JPF Medical Services, P.C. | 0307433970101021 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1349 | JPF Medical Services, P.C. | 0307433970101021 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1350 | JPF Medical Services, P.C. | 0307433970101021 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1351 | JPF Medical Services, P.C. | 0307433970101021 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1352 | JPF Medical Services, P.C. | 0307433970101021 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1353 | JPF Medical Services, P.C. | 0307433970101021 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1354 | JPF Medical Services, P.C. | 0307433970101021 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1355 | JPF Medical Services, P.C. | 0307433970101021 | 10/28/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1356 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 99203 | 105.63 |
| 1357 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20552 | 100.00 |
| 1358 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1359 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1360 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1361 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1362 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1363 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1364 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1365 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1366 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1367 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1368 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1369 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1370 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1371 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1372 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1373 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1374 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1375 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1376 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1377 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1378 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1379 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1380 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1381 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1382 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1383 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1384 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1385 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1386 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1387 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1388 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1389 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1390 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1391 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1392 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1393 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1394 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1395 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1396 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1397 | JPF Medical Services, P.C. | 0325928830101044 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1398 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 99203 | 105.63 |
| 1399 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1400 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1401 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1402 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1403 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1404 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1405 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1406 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1407 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1408 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1409 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1410 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1411 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1412 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1413 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1414 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1415 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1416 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1417 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1418 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1419 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1420 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1421 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1422 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1423 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1424 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1425 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1426 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1427 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1428 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1429 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1430 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1431 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1432 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1433 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1434 | JPF Medical Services, P.C. | 0521339860101031 | 11/1/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1435 | JPF Medical Services, P.C. | 0180457280101035 | 10/24/2016 | Bill | 11/14/2016 | 99213 | 70.36 |
| 1436 | JPF Medical Services, P.C. | 0180457280101035 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1437 | JPF Medical Services, P.C. | 0180457280101035 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1438 | JPF Medical Services, P.C. | 0180457280101035 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1439 | JPF Medical Services, P.C. | 0180457280101035 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1440 | JPF Medical Services, P.C. | 0180457280101035 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1441 | JPF Medical Services, P.C. | 0180457280101035 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1442 | JPF Medical Services, P.C. | 0180457280101035 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1443 | JPF Medical Services, P.C. | 0180457280101035 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1444 | JPF Medical Services, P.C. | 0180457280101035 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1445 | JPF Medical Services, P.C. | 0180457280101035 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1446 | JPF Medical Services, P.C. | 0180457280101035 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1447 | JPF Medical Services, P.C. | 0180457280101035 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1448 | JPF Medical Services, P.C. | 0180457280101035 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 100.00 |
| 1449 | JPF Medical Services, P.C. | 0180457280101035 | 10/24/2016 | Bill | 11/14/2016 | 20999 | 75.00 |
| 1450 | JPF Medical Services, P.C. | 0405448160101038 | 10/31/2016 | Bill | 11/15/2016 | 99203 | 105.63 |
| 1451 | JPF Medical Services, P.C. | 0405448160101038 | 10/31/2016 | Bill | 11/15/2016 | 20553 | 119.10 |
| 1452 | JPF Medical Services, P.C. | 0405448160101038 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1453 | JPF Medical Services, P.C. | 0405448160101038 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1454 | JPF Medical Services, P.C. | 0405448160101038 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1455 | JPF Medical Services, P.C. | 0405448160101038 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1456 | JPF Medical Services, P.C. | 0405448160101038 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1457 | JPF Medical Services, P.C. | 0405448160101038 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1458 | JPF Medical Services, P.C. | 0405448160101038 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1459 | JPF Medical Services, P.C. | 0405448160101038 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1460 | JPF Medical Services, P.C. | 0405448160101038 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1461 | JPF Medical Services, P.C. | 0405448160101038 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1462 | JPF Medical Services, P.C. | 0405448160101038 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1463 | JPF Medical Services, P.C. | 0405448160101038 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1464 | JPF Medical Services, P.C. | 0405448160101038 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1465 | JPF Medical Services, P.C. | 0405448160101038 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1466 | JPF Medical Services, P.C. | 0405448160101038 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1467 | JPF Medical Services, P.C. | 0405448160101038 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1468 | JPF Medical Services, P.C. | 0405448160101038 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1469 | JPF Medical Services, P.C. | 0405448160101038 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1470 | JPF Medical Services, P.C. | 0267629370101085 | 10/31/2016 | Bill | 11/15/2016 | 99213 | 70.36 |
| 1471 | JPF Medical Services, P.C. | 0267629370101085 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1472 | JPF Medical Services, P.C. | 0267629370101085 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1473 | JPF Medical Services, P.C. | 0267629370101085 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1474 | JPF Medical Services, P.C. | 0267629370101085 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1475 | JPF Medical Services, P.C. | 0267629370101085 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1476 | JPF Medical Services, P.C. | 0267629370101085 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1477 | JPF Medical Services, P.C. | 0267629370101085 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1478 | JPF Medical Services, P.C. | 0267629370101085 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1479 | JPF Medical Services, P.C. | 0267629370101085 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1480 | JPF Medical Services, P.C. | 0267629370101085 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1481 | JPF Medical Services, P.C. | 0267629370101085 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1482 | JPF Medical Services, P.C. | 0267629370101085 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1483 | JPF Medical Services, P.C. | 0267629370101085 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1484 | JPF Medical Services, P.C. | 0267629370101085 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1485 | JPF Medical Services, P.C. | 0267629370101085 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1486 | JPF Medical Services, P.C. | 0267629370101085 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1487 | JPF Medical Services, P.C. | 0267629370101085 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1488 | JPF Medical Services, P.C. | 0267629370101085 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1489 | JPF Medical Services, P.C. | 0567923160101018 | 10/31/2016 | Bill | 11/15/2016 | 99203 | 105.63 |
| 1490 | JPF Medical Services, P.C. | 0567923160101018 | 10/31/2016 | Bill | 11/15/2016 | 20553 | 119.10 |
| 1491 | JPF Medical Services, P.C. | 0567923160101018 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1492 | JPF Medical Services, P.C. | 0567923160101018 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1493 | JPF Medical Services, P.C. | 0567923160101018 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1494 | JPF Medical Services, P.C. | 0567923160101018 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1495 | JPF Medical Services, P.C. | 0567923160101018 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1496 | JPF Medical Services, P.C. | 0567923160101018 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1497 | JPF Medical Services, P.C. | 0567923160101018 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1498 | JPF Medical Services, P.C. | 0567923160101018 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1499 | JPF Medical Services, P.C. | 0567923160101018 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1500 | JPF Medical Services, P.C. | 0567923160101018 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1501 | JPF Medical Services, P.C. | 0567923160101018 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1502 | JPF Medical Services, P.C. | 0567923160101018 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1503 | JPF Medical Services, P.C. | 0567923160101018 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1504 | JPF Medical Services, P.C. | 0567923160101018 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1505 | JPF Medical Services, P.C. | 0567923160101018 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 100.00 |
| 1506 | JPF Medical Services, P.C. | 0567923160101018 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1507 | JPF Medical Services, P.C. | 0567923160101018 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1508 | JPF Medical Services, P.C. | 0567923160101018 | 10/31/2016 | Bill | 11/15/2016 | 20999 | 75.00 |
| 1509 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 99213 | 70.36 |
| 1510 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1511 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1512 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1513 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1514 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1515 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1516 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1517 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1518 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1519 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1520 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1521 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1522 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1523 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1524 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1525 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1526 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1527 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1528 | JPF Medical Services, P.C. | 0552242190101014 | 11/4/2016 | Bill | 11/18/2016 | 99213 | 70.36 |
| 1529 | JPF Medical Services, P.C. | 0552242190101014 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1530 | JPF Medical Services, P.C. | 0552242190101014 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1531 | JPF Medical Services, P.C. | 0552242190101014 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1532 | JPF Medical Services, P.C. | 0552242190101014 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1533 | JPF Medical Services, P.C. | 0552242190101014 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1534 | JPF Medical Services, P.C. | 0552242190101014 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1535 | JPF Medical Services, P.C. | 0552242190101014 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1536 | JPF Medical Services, P.C. | 0552242190101014 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1537 | JPF Medical Services, P.C. | 0552242190101014 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1538 | JPF Medical Services, P.C. | 0552242190101014 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1539 | JPF Medical Services, P.C. | 0552242190101014 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1540 | JPF Medical Services, P.C. | 0552242190101014 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1541 | JPF Medical Services, P.C. | 0552242190101014 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1542 | JPF Medical Services, P.C. | 0552242190101014 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1543 | JPF Medical Services, P.C. | 0552242190101014 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1544 | JPF Medical Services, P.C. | 0552242190101014 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1545 | JPF Medical Services, P.C. | 0552242190101014 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1546 | JPF Medical Services, P.C. | 0552242190101014 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1547 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 99203 | 105.63 |
| 1548 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20553 | 119.10 |
| 1549 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1550 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1551 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1552 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1553 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1554 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1555 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1556 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1557 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1558 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1559 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1560 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1561 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1562 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1563 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1564 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1565 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1566 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1567 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1568 | JPF Medical Services, P.C. | 0542499360101033 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1569 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 99203 | 105.63 |
| 1570 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20553 | 119.10 |
| 1571 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1572 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1573 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1574 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1575 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1576 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1577 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1578 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1579 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1580 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1581 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1582 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1583 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1584 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1585 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1586 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1587 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1588 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1589 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 99213 | 70.36 |
| 1590 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1591 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1592 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1593 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1594 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1595 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1596 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1597 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1598 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1599 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1600 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1601 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1602 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1603 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1604 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1605 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1606 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1607 | JPF Medical Services, P.C. | 0563540870101015 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1608 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 99203 | 105.63 |
| 1609 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20553 | 119.10 |
| 1610 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1611 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1612 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1613 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1614 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1615 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1616 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1617 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1618 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1619 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1620 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1621 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1622 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1623 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1624 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1625 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1626 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1627 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1628 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20553 | 119.10 |
| 1629 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 99203 | 105.63 |
| 1630 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1631 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1632 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1633 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1634 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1635 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1636 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1637 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1638 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1639 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1640 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1641 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1642 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1643 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1644 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1645 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1646 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1647 | JPF Medical Services, P.C. | 0349337470101037 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1648 | JPF Medical Services, P.C. | 0229851150101088 | 11/3/2016 | Bill | 11/18/2016 | 99213 | 70.36 |
| 1649 | JPF Medical Services, P.C. | 0229851150101088 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1650 | JPF Medical Services, P.C. | 0229851150101088 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1651 | JPF Medical Services, P.C. | 0229851150101088 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1652 | JPF Medical Services, P.C. | 0229851150101088 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1653 | JPF Medical Services, P.C. | 0229851150101088 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1654 | JPF Medical Services, P.C. | 0229851150101088 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1655 | JPF Medical Services, P.C. | 0229851150101088 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1656 | JPF Medical Services, P.C. | 0229851150101088 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1657 | JPF Medical Services, P.C. | 0229851150101088 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1658 | JPF Medical Services, P.C. | 0229851150101088 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1659 | JPF Medical Services, P.C. | 0229851150101088 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1660 | JPF Medical Services, P.C. | 0229851150101088 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1661 | JPF Medical Services, P.C. | 0229851150101088 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1662 | JPF Medical Services, P.C. | 0229851150101088 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1663 | JPF Medical Services, P.C. | 0229851150101088 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1664 | JPF Medical Services, P.C. | 0229851150101088 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1665 | JPF Medical Services, P.C. | 0229851150101088 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1666 | JPF Medical Services, P.C. | 0229851150101088 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1667 | JPF Medical Services, P.C. | 0229851150101088 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1668 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 99203 | 105.63 |
| 1669 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20553 | 119.10 |
| 1670 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1671 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1672 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1673 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1674 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1675 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1676 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1677 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1678 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1679 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1680 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1681 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1682 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1683 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1684 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1685 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1686 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1687 | JPF Medical Services, P.C. | 0534790920101020 | 11/4/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1688 | JPF Medical Services, P.C. | 0550131470101012 | 11/3/2016 | Bill | 11/18/2016 | 99203 | 105.63 |
| 1689 | JPF Medical Services, P.C. | 0550131470101012 | 11/3/2016 | Bill | 11/18/2016 | 20553 | 119.10 |
| 1690 | JPF Medical Services, P.C. | 0550131470101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1691 | JPF Medical Services, P.C. | 0550131470101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1692 | JPF Medical Services, P.C. | 0550131470101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1693 | JPF Medical Services, P.C. | 0550131470101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1694 | JPF Medical Services, P.C. | 0550131470101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1695 | JPF Medical Services, P.C. | 0550131470101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1696 | JPF Medical Services, P.C. | 0550131470101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1697 | JPF Medical Services, P.C. | 0550131470101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1698 | JPF Medical Services, P.C. | 0550131470101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1699 | JPF Medical Services, P.C. | 0550131470101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1700 | JPF Medical Services, P.C. | 0550131470101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1701 | JPF Medical Services, P.C. | 0550131470101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1702 | JPF Medical Services, P.C. | 0550131470101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1703 | JPF Medical Services, P.C. | 0550131470101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1704 | JPF Medical Services, P.C. | 0550131470101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1705 | JPF Medical Services, P.C. | 0550131470101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1706 | JPF Medical Services, P.C. | 0550131470101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1707 | JPF Medical Services, P.C. | 0550131470101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1708 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 1709 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 97026 | 21.46 |
| 1710 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1711 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1712 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1713 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1714 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1715 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1716 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1717 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1718 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1719 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1720 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1721 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1722 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1723 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1724 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1725 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1726 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1727 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1728 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1729 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1730 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1731 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1732 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1733 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1734 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1735 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1736 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1737 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1738 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1739 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1740 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1741 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1742 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1743 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1744 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1745 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1746 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1747 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1748 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1749 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1750 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1751 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1752 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1753 | JPF Medical Services, P.C. | 0197547930101194 | 10/20/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1754 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 1755 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1756 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1757 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1758 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1759 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1760 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1761 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1762 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1763 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1764 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1765 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1766 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1767 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1768 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1769 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1770 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1771 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1772 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1773 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1774 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1775 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1776 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1777 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1778 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1779 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1780 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1781 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1782 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1783 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1784 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1785 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1786 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1787 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1788 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1789 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1790 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1791 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1792 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1793 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1794 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1795 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1796 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1797 | JPF Medical Services, P.C. | 0318989680101038 | 11/8/2016 | Bill | 11/21/2016 | 99213 | 70.36 |
| 1798 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 99213 | 70.36 |
| 1799 | JPF Medical Services, P.C. | 0328816980101046 | 11/3/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 1800 | JPF Medical Services, P.C. | 0328816980101046 | 11/3/2016 | Bill | 11/21/2016 | 20553 | 119.10 |
| 1801 | JPF Medical Services, P.C. | 0328816980101046 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1802 | JPF Medical Services, P.C. | 0328816980101046 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1803 | JPF Medical Services, P.C. | 0328816980101046 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1804 | JPF Medical Services, P.C. | 0328816980101046 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1805 | JPF Medical Services, P.C. | 0328816980101046 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1806 | JPF Medical Services, P.C. | 0328816980101046 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1807 | JPF Medical Services, P.C. | 0328816980101046 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1808 | JPF Medical Services, P.C. | 0328816980101046 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1809 | JPF Medical Services, P.C. | 0328816980101046 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1810 | JPF Medical Services, P.C. | 0328816980101046 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1811 | JPF Medical Services, P.C. | 0328816980101046 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1812 | JPF Medical Services, P.C. | 0328816980101046 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1813 | JPF Medical Services, P.C. | 0328816980101046 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1814 | JPF Medical Services, P.C. | 0328816980101046 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1815 | JPF Medical Services, P.C. | 0328816980101046 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1816 | JPF Medical Services, P.C. | 0328816980101046 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1817 | JPF Medical Services, P.C. | 0328816980101046 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1818 | JPF Medical Services, P.C. | 0328816980101046 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1819 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/21/2016 | 99213 | 70.36 |
| 1820 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1821 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1822 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1823 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1824 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/21/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1825 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1826 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1827 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1828 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1829 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1830 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1831 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1832 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1833 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1834 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1835 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1836 | JPF Medical Services, P.C. | 0105351090101057 | 10/21/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1837 | JPF Medical Services, P.C. | 0282489130101052 | 11/7/2016 | Bill | 11/21/2016 | 99213 | 70.36 |
| 1838 | JPF Medical Services, P.C. | 0282489130101052 | 11/7/2016 | Bill | 11/21/2016 | 20553 | 119.10 |
| 1839 | JPF Medical Services, P.C. | 0282489130101052 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1840 | JPF Medical Services, P.C. | 0282489130101052 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1841 | JPF Medical Services, P.C. | 0282489130101052 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1842 | JPF Medical Services, P.C. | 0282489130101052 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1843 | JPF Medical Services, P.C. | 0282489130101052 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1844 | JPF Medical Services, P.C. | 0282489130101052 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1845 | JPF Medical Services, P.C. | 0282489130101052 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1846 | JPF Medical Services, P.C. | 0282489130101052 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1847 | JPF Medical Services, P.C. | 0282489130101052 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1848 | JPF Medical Services, P.C. | 0282489130101052 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1849 | JPF Medical Services, P.C. | 0282489130101052 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1850 | JPF Medical Services, P.C. | 0282489130101052 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1851 | JPF Medical Services, P.C. | 0282489130101052 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1852 | JPF Medical Services, P.C. | 0282489130101052 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1853 | JPF Medical Services, P.C. | 0282489130101052 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1854 | JPF Medical Services, P.C. | 0282489130101052 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1855 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1856 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1857 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1858 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1859 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1860 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1861 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1862 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1863 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1864 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1865 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1866 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1867 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1868 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1869 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1870 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1871 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1872 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1873 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 1874 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20553 | 119.10 |
| 1875 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 1876 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/21/2016 | 20552 | 100.00 |
| 1877 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1878 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1879 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1880 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1881 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/21/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1882 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1883 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1884 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1885 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1886 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1887 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1888 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1889 | JPF Medical Services, P.C. | 0362434280101125 | 11/1/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1890 | JPF Medical Services, P.C. | 0480301500101036 | 11/10/2016 | Bill | 11/21/2016 | 99213 | 70.36 |
| 1891 | JPF Medical Services, P.C. | 0480301500101036 | 11/10/2016 | Bill | 11/21/2016 | 20553 | 119.10 |
| 1892 | JPF Medical Services, P.C. | 0480301500101036 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1893 | JPF Medical Services, P.C. | 0480301500101036 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1894 | JPF Medical Services, P.C. | 0480301500101036 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1895 | JPF Medical Services, P.C. | 0480301500101036 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1896 | JPF Medical Services, P.C. | 0480301500101036 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1897 | JPF Medical Services, P.C. | 0480301500101036 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1898 | JPF Medical Services, P.C. | 0480301500101036 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1899 | JPF Medical Services, P.C. | 0480301500101036 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1900 | JPF Medical Services, P.C. | 0480301500101036 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1901 | JPF Medical Services, P.C. | 0480301500101036 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1902 | JPF Medical Services, P.C. | 0480301500101036 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1903 | JPF Medical Services, P.C. | 0480301500101036 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1904 | JPF Medical Services, P.C. | 0480301500101036 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1905 | JPF Medical Services, P.C. | 0480301500101036 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1906 | JPF Medical Services, P.C. | 0480301500101036 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1907 | JPF Medical Services, P.C. | 0480301500101036 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1908 | JPF Medical Services, P.C. | 0480301500101036 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1909 | JPF Medical Services, P.C. | 0480301500101036 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1910 | JPF Medical Services, P.C. | 0566437420101016 | 11/11/2016 | Bill | 11/21/2016 | 99213 | 70.36 |
| 1911 | JPF Medical Services, P.C. | 0566437420101016 | 11/11/2016 | Bill | 11/21/2016 | 20553 | 119.10 |
| 1912 | JPF Medical Services, P.C. | 0566437420101016 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1913 | JPF Medical Services, P.C. | 0566437420101016 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1914 | JPF Medical Services, P.C. | 0566437420101016 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1915 | JPF Medical Services, P.C. | 0566437420101016 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1916 | JPF Medical Services, P.C. | 0566437420101016 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1917 | JPF Medical Services, P.C. | 0566437420101016 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1918 | JPF Medical Services, P.C. | 0566437420101016 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1919 | JPF Medical Services, P.C. | 0566437420101016 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1920 | JPF Medical Services, P.C. | 0566437420101016 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1921 | JPF Medical Services, P.C. | 0566437420101016 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1922 | JPF Medical Services, P.C. | 0566437420101016 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1923 | JPF Medical Services, P.C. | 0566437420101016 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1924 | JPF Medical Services, P.C. | 0566437420101016 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1925 | JPF Medical Services, P.C. | 0566437420101016 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1926 | JPF Medical Services, P.C. | 0566437420101016 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1927 | JPF Medical Services, P.C. | 0566437420101016 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1928 | JPF Medical Services, P.C. | 0566437420101016 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1929 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 99213 | 70.36 |
| 1930 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20553 | 119.10 |
| 1931 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1932 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1933 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1934 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1935 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1936 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1937 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1938 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1939 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1940 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1941 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1942 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1943 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1944 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1945 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1946 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1947 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1948 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1949 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 1950 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20553 | 119.10 |
| 1951 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1952 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1953 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1954 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1955 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1956 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1957 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1958 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1959 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1960 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1961 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1962 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1963 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1964 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1965 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1966 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1967 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1968 | JPF Medical Services, P.C. | 0313160110101064 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1969 | JPF Medical Services, P.C. | 0297104160101020 | 11/8/2016 | Bill | 11/21/2016 | 99213 | 70.36 |
| 1970 | JPF Medical Services, P.C. | 0297104160101020 | 11/8/2016 | Bill | 11/21/2016 | 20553 | 119.10 |
| 1971 | JPF Medical Services, P.C. | 0297104160101020 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1972 | JPF Medical Services, P.C. | 0297104160101020 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1973 | JPF Medical Services, P.C. | 0297104160101020 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1974 | JPF Medical Services, P.C. | 0297104160101020 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1975 | JPF Medical Services, P.C. | 0297104160101020 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1976 | JPF Medical Services, P.C. | 0297104160101020 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1977 | JPF Medical Services, P.C. | 0297104160101020 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1978 | JPF Medical Services, P.C. | 0297104160101020 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1979 | JPF Medical Services, P.C. | 0297104160101020 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1980 | JPF Medical Services, P.C. | 0297104160101020 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1981 | JPF Medical Services, P.C. | 0297104160101020 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1982 | JPF Medical Services, P.C. | 0297104160101020 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1983 | JPF Medical Services, P.C. | 0297104160101020 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1984 | JPF Medical Services, P.C. | 0297104160101020 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1985 | JPF Medical Services, P.C. | 0297104160101020 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1986 | JPF Medical Services, P.C. | 0297104160101020 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1987 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 1988 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 20553 | 119.10 |
| 1989 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1990 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1991 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1992 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1993 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1994 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1995 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1996 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1997 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1998 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1999 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2000 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2001 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2002 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2003 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2004 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2005 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2006 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2007 | JPF Medical Services, P.C. | 0539438860101072 | 10/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2008 | JPF Medical Services, P.C. | 0291273020101060 | 11/9/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 2009 | JPF Medical Services, P.C. | 0291273020101060 | 11/9/2016 | Bill | 11/21/2016 | 20553 | 119.10 |
| 2010 | JPF Medical Services, P.C. | 0291273020101060 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2011 | JPF Medical Services, P.C. | 0291273020101060 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2012 | JPF Medical Services, P.C. | 0291273020101060 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2013 | JPF Medical Services, P.C. | 0291273020101060 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2014 | JPF Medical Services, P.C. | 0291273020101060 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2015 | JPF Medical Services, P.C. | 0291273020101060 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2016 | JPF Medical Services, P.C. | 0291273020101060 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2017 | JPF Medical Services, P.C. | 0291273020101060 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2018 | JPF Medical Services, P.C. | 0291273020101060 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2019 | JPF Medical Services, P.C. | 0291273020101060 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2020 | JPF Medical Services, P.C. | 0291273020101060 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2021 | JPF Medical Services, P.C. | 0291273020101060 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2022 | JPF Medical Services, P.C. | 0291273020101060 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2023 | JPF Medical Services, P.C. | 0291273020101060 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2024 | JPF Medical Services, P.C. | 0291273020101060 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2025 | JPF Medical Services, P.C. | 0291273020101060 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2026 | JPF Medical Services, P.C. | 0291273020101060 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2027 | JPF Medical Services, P.C. | 0561891380101041 | 11/9/2016 | Bill | 11/21/2016 | 99213 | 70.36 |
| 2028 | JPF Medical Services, P.C. | 0561891380101041 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2029 | JPF Medical Services, P.C. | 0561891380101041 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2030 | JPF Medical Services, P.C. | 0561891380101041 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2031 | JPF Medical Services, P.C. | 0561891380101041 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2032 | JPF Medical Services, P.C. | 0561891380101041 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2033 | JPF Medical Services, P.C. | 0561891380101041 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2034 | JPF Medical Services, P.C. | 0561891380101041 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2035 | JPF Medical Services, P.C. | 0561891380101041 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2036 | JPF Medical Services, P.C. | 0561891380101041 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2037 | JPF Medical Services, P.C. | 0561891380101041 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2038 | JPF Medical Services, P.C. | 0561891380101041 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2039 | JPF Medical Services, P.C. | 0561891380101041 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2040 | JPF Medical Services, P.C. | 0561891380101041 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2041 | JPF Medical Services, P.C. | 0561891380101041 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2042 | JPF Medical Services, P.C. | 0561891380101041 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2043 | JPF Medical Services, P.C. | 0561891380101041 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2044 | JPF Medical Services, P.C. | 0561891380101041 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2045 | JPF Medical Services, P.C. | 0561891380101041 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2046 | JPF Medical Services, P.C. | 0475261760101026 | 11/9/2016 | Bill | 11/21/2016 | 99213 | 70.36 |
| 2047 | JPF Medical Services, P.C. | 0475261760101026 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2048 | JPF Medical Services, P.C. | 0475261760101026 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2049 | JPF Medical Services, P.C. | 0475261760101026 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2050 | JPF Medical Services, P.C. | 0475261760101026 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2051 | JPF Medical Services, P.C. | 0475261760101026 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2052 | JPF Medical Services, P.C. | 0475261760101026 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2053 | JPF Medical Services, P.C. | 0475261760101026 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2054 | JPF Medical Services, P.C. | 0475261760101026 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2055 | JPF Medical Services, P.C. | 0475261760101026 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2056 | JPF Medical Services, P.C. | 0475261760101026 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2057 | JPF Medical Services, P.C. | 0475261760101026 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2058 | JPF Medical Services, P.C. | 0475261760101026 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2059 | JPF Medical Services, P.C. | 0475261760101026 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2060 | JPF Medical Services, P.C. | 0475261760101026 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2061 | JPF Medical Services, P.C. | 0475261760101026 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2062 | JPF Medical Services, P.C. | 0475261760101026 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2063 | JPF Medical Services, P.C. | 0475261760101026 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2064 | JPF Medical Services, P.C. | 0475261760101026 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2065 | JPF Medical Services, P.C. | 0149221010101099 | 11/7/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 2066 | JPF Medical Services, P.C. | 0149221010101099 | 11/7/2016 | Bill | 11/21/2016 | 20553 | 119.10 |
| 2067 | JPF Medical Services, P.C. | 0149221010101099 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2068 | JPF Medical Services, P.C. | 0149221010101099 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2069 | JPF Medical Services, P.C. | 0149221010101099 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2070 | JPF Medical Services, P.C. | 0149221010101099 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2071 | JPF Medical Services, P.C. | 0149221010101099 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2072 | JPF Medical Services, P.C. | 0149221010101099 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2073 | JPF Medical Services, P.C. | 0149221010101099 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2074 | JPF Medical Services, P.C. | 0149221010101099 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2075 | JPF Medical Services, P.C. | 0149221010101099 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2076 | JPF Medical Services, P.C. | 0149221010101099 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2077 | JPF Medical Services, P.C. | 0149221010101099 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2078 | JPF Medical Services, P.C. | 0149221010101099 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2079 | JPF Medical Services, P.C. | 0149221010101099 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2080 | JPF Medical Services, P.C. | 0149221010101099 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2081 | JPF Medical Services, P.C. | 0149221010101099 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2082 | JPF Medical Services, P.C. | 0149221010101099 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2083 | JPF Medical Services, P.C. | 0149221010101099 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2084 | JPF Medical Services, P.C. | 0149221010101099 | 11/7/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2085 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 2086 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 20553 | 119.10 |
| 2087 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2088 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2089 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2090 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2091 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2092 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2093 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2094 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2095 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2096 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2097 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2098 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2099 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2100 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2101 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2102 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2103 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2104 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2105 | JPF Medical Services, P.C. | 0526526080101024 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2106 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 99213 | 70.36 |
| 2107 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2108 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2109 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2110 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2111 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2112 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2113 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2114 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2115 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2116 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2117 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2118 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2119 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2120 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2121 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2122 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2123 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2124 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2125 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2126 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2127 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2128 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2129 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2130 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2131 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2132 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2133 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2134 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2135 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2136 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2137 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2138 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2139 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2140 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2141 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2142 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2143 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2144 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2145 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2146 | JPF Medical Services, P.C. | 0521150620101017 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2147 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 2148 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2149 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2150 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2151 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2152 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2153 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2154 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2155 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2156 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2157 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2158 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2159 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2160 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2161 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2162 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2163 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2164 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2165 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2166 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2167 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2168 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2169 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2170 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2171 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2172 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2173 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2174 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2175 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2176 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2177 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2178 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2179 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2180 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2181 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2182 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2183 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2184 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2185 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2186 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2187 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2188 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2189 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2190 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2191 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2192 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2193 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2194 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2195 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2196 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2197 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2198 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2199 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2200 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2201 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2202 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2203 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2204 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2205 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2206 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2207 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2208 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2209 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2210 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2211 | JPF Medical Services, P.C. | 0515188860101014 | 11/8/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2212 | JPF Medical Services, P.C. | 0548216050101014 | 11/11/2016 | Bill | 11/21/2016 | 99213 | 70.36 |
| 2213 | JPF Medical Services, P.C. | 0548216050101014 | 11/11/2016 | Bill | 11/21/2016 | 20553 | 119.10 |
| 2214 | JPF Medical Services, P.C. | 0548216050101014 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2215 | JPF Medical Services, P.C. | 0548216050101014 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2216 | JPF Medical Services, P.C. | 0548216050101014 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2217 | JPF Medical Services, P.C. | 0548216050101014 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2218 | JPF Medical Services, P.C. | 0548216050101014 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2219 | JPF Medical Services, P.C. | 0548216050101014 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2220 | JPF Medical Services, P.C. | 0548216050101014 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2221 | JPF Medical Services, P.C. | 0548216050101014 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2222 | JPF Medical Services, P.C. | 0548216050101014 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2223 | JPF Medical Services, P.C. | 0548216050101014 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2224 | JPF Medical Services, P.C. | 0548216050101014 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2225 | JPF Medical Services, P.C. | 0548216050101014 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2226 | JPF Medical Services, P.C. | 0548216050101014 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2227 | JPF Medical Services, P.C. | 0548216050101014 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2228 | JPF Medical Services, P.C. | 0548216050101014 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2229 | JPF Medical Services, P.C. | 0548216050101014 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2230 | JPF Medical Services, P.C. | 0548216050101014 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2231 | JPF Medical Services, P.C. | 0548216050101014 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2232 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 2233 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 20553 | 119.10 |
| 2234 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 800.00 |
| 2235 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 675.00 |
| 2236 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 2237 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20553 | 119.10 |
| 2238 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2239 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2240 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2241 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2242 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2243 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2244 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2245 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2246 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2247 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2248 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2249 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2250 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2251 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2252 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2253 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2254 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2255 | JPF Medical Services, P.C. | 0109653370101095 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2256 | JPF Medical Services, P.C. | 0526535070101043 | 11/11/2016 | Bill | 11/21/2016 | 99213 | 70.36 |
| 2257 | JPF Medical Services, P.C. | 0526535070101043 | 11/11/2016 | Bill | 11/21/2016 | 20553 | 119.10 |
| 2258 | JPF Medical Services, P.C. | 0526535070101043 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2259 | JPF Medical Services, P.C. | 0526535070101043 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2260 | JPF Medical Services, P.C. | 0526535070101043 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2261 | JPF Medical Services, P.C. | 0526535070101043 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2262 | JPF Medical Services, P.C. | 0526535070101043 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2263 | JPF Medical Services, P.C. | 0526535070101043 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2264 | JPF Medical Services, P.C. | 0526535070101043 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2265 | JPF Medical Services, P.C. | 0526535070101043 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2266 | JPF Medical Services, P.C. | 0526535070101043 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2267 | JPF Medical Services, P.C. | 0526535070101043 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2268 | JPF Medical Services, P.C. | 0526535070101043 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2269 | JPF Medical Services, P.C. | 0526535070101043 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2270 | JPF Medical Services, P.C. | 0526535070101043 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2271 | JPF Medical Services, P.C. | 0526535070101043 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2272 | JPF Medical Services, P.C. | 0526535070101043 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2273 | JPF Medical Services, P.C. | 0526535070101043 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2274 | JPF Medical Services, P.C. | 0526535070101043 | 11/11/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2275 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2276 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2277 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2278 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2279 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2280 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2281 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2282 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2283 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2284 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2285 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2286 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2287 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2288 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2289 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2290 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2291 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 2292 | JPF Medical Services, P.C. | 0505122580101014 | 11/9/2016 | Bill | 11/21/2016 | 20553 | 119.10 |
| 2293 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 99203 | 105.63 |
| 2294 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 20999 | 100.00 |
| 2295 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 20999 | 75.00 |
| 2296 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 20999 | 75.00 |
| 2297 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 20999 | 75.00 |
| 2298 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 20999 | 100.00 |
| 2299 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 20999 | 75.00 |
| 2300 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 20999 | 75.00 |
| 2301 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 20999 | 75.00 |
| 2302 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 20999 | 100.00 |
| 2303 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 20999 | 75.00 |
| 2304 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 20999 | 75.00 |
| 2305 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 20999 | 75.00 |
| 2306 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 20999 | 100.00 |
| 2307 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 20999 | 75.00 |
| 2308 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 20999 | 75.00 |
| 2309 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 20999 | 75.00 |
| 2310 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 20999 | 100.00 |
| 2311 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 20999 | 75.00 |
| 2312 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 20999 | 75.00 |
| 2313 | JPF Medical Services, P.C. | 0332977360101016 | 11/8/2016 | Bill | 11/23/2016 | 20999 | 75.00 |
| 2314 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 99203 | 105.63 |
| 2315 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 100.00 |
| 2316 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2317 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2318 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2319 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 100.00 |
| 2320 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2321 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2322 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2323 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 100.00 |
| 2324 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2325 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2326 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2327 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 100.00 |
| 2328 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2329 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2330 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2331 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 100.00 |
| 2332 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2333 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2334 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2335 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 100.00 |
| 2336 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2337 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2338 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2339 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 100.00 |
| 2340 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2341 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2342 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2343 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 100.00 |
| 2344 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2345 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2346 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2347 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 100.00 |
| 2348 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2349 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2350 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2351 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 100.00 |
| 2352 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2353 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2354 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2355 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 100.00 |
| 2356 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2357 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2358 | JPF Medical Services, P.C. | 0426479840101010 | 11/1/2016 | Bill | 11/25/2016 | 20999 | 75.00 |
| 2359 | JPF Medical Services, P.C. | 0800722450108023 | 10/11/2016 | Bill | 11/28/2016 | 99203 | 105.63 |
| 2360 | JPF Medical Services, P.C. | 0800722450108023 | 10/11/2016 | Bill | 11/28/2016 | 20552 | 100.00 |
| 2361 | JPF Medical Services, P.C. | 0800722450108023 | 10/20/2016 | Bill | 11/28/2016 | 99213 | 70.36 |
| 2362 | JPF Medical Services, P.C. | 0800722450108023 | 10/20/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2363 | JPF Medical Services, P.C. | 0800722450108023 | 10/20/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2364 | JPF Medical Services, P.C. | 0800722450108023 | 10/20/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2365 | JPF Medical Services, P.C. | 0800722450108023 | 10/20/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2366 | JPF Medical Services, P.C. | 0800722450108023 | 10/20/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2367 | JPF Medical Services, P.C. | 0800722450108023 | 10/20/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2368 | JPF Medical Services, P.C. | 0800722450108023 | 10/20/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2369 | JPF Medical Services, P.C. | 0800722450108023 | 10/20/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2370 | JPF Medical Services, P.C. | 0800722450108023 | 10/20/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2371 | JPF Medical Services, P.C. | 0800722450108023 | 10/20/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2372 | JPF Medical Services, P.C. | 0800722450108023 | 10/20/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2373 | JPF Medical Services, P.C. | 0800722450108023 | 10/20/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2374 | JPF Medical Services, P.C. | 0521339860101023 | 11/15/2016 | Bill | 11/28/2016 | 99213 | 70.36 |
| 2375 | JPF Medical Services, P.C. | 0508485920101011 | 11/17/2016 | Bill | 11/28/2016 | 99203 | 105.63 |
| 2376 | JPF Medical Services, P.C. | 0508485920101011 | 11/17/2016 | Bill | 11/28/2016 | 20553 | 119.10 |
| 2377 | JPF Medical Services, P.C. | 0508485920101011 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2378 | JPF Medical Services, P.C. | 0508485920101011 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2379 | JPF Medical Services, P.C. | 0508485920101011 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2380 | JPF Medical Services, P.C. | 0508485920101011 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2381 | JPF Medical Services, P.C. | 0508485920101011 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2382 | JPF Medical Services, P.C. | 0508485920101011 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2383 | JPF Medical Services, P.C. | 0508485920101011 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2384 | JPF Medical Services, P.C. | 0508485920101011 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2385 | JPF Medical Services, P.C. | 0508485920101011 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2386 | JPF Medical Services, P.C. | 0508485920101011 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2387 | JPF Medical Services, P.C. | 0508485920101011 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2388 | JPF Medical Services, P.C. | 0508485920101011 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2389 | JPF Medical Services, P.C. | 0508485920101011 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2390 | JPF Medical Services, P.C. | 0508485920101011 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2391 | JPF Medical Services, P.C. | 0508485920101011 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2392 | JPF Medical Services, P.C. | 0508485920101011 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2393 | JPF Medical Services, P.C. | 0508485920101011 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2394 | JPF Medical Services, P.C. | 0508485920101011 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2395 | JPF Medical Services, P.C. | 0509779070101055 | 11/17/2016 | Bill | 11/28/2016 | 99203 | 105.63 |
| 2396 | JPF Medical Services, P.C. | 0509779070101055 | 11/17/2016 | Bill | 11/28/2016 | 20553 | 119.10 |
| 2397 | JPF Medical Services, P.C. | 0509779070101055 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2398 | JPF Medical Services, P.C. | 0509779070101055 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2399 | JPF Medical Services, P.C. | 0509779070101055 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2400 | JPF Medical Services, P.C. | 0509779070101055 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2401 | JPF Medical Services, P.C. | 0509779070101055 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2402 | JPF Medical Services, P.C. | 0509779070101055 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2403 | JPF Medical Services, P.C. | 0509779070101055 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2404 | JPF Medical Services, P.C. | 0509779070101055 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2405 | JPF Medical Services, P.C. | 0509779070101055 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2406 | JPF Medical Services, P.C. | 0509779070101055 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2407 | JPF Medical Services, P.C. | 0509779070101055 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2408 | JPF Medical Services, P.C. | 0509779070101055 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2409 | JPF Medical Services, P.C. | 0509779070101055 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2410 | JPF Medical Services, P.C. | 0509779070101055 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2411 | JPF Medical Services, P.C. | 0509779070101055 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2412 | JPF Medical Services, P.C. | 0509779070101055 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2413 | JPF Medical Services, P.C. | 0509779070101055 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2414 | JPF Medical Services, P.C. | 0509779070101055 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2415 | JPF Medical Services, P.C. | 0318989680101038 | 11/15/2016 | Bill | 11/28/2016 | 99213 | 70.36 |
| 2416 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 99203 | 105.63 |
| 2417 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2418 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2419 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2420 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2421 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2422 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2423 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2424 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2425 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2426 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2427 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2428 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2429 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2430 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2431 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2432 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2433 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2434 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2435 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2436 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2437 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2438 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2439 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2440 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2441 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2442 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2443 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2444 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2445 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2446 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2447 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2448 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2449 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2450 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2451 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2452 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2453 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2454 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2455 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2456 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2457 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2458 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2459 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2460 | JPF Medical Services, P.C. | 0495501100101038 | 11/15/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2461 | JPF Medical Services, P.C. | 0521339860101031 | 11/15/2016 | Bill | 11/28/2016 | 99213 | 70.36 |
| 2462 | JPF Medical Services, P.C. | 0521339860101031 | 11/15/2016 | Bill | 11/28/2016 | 20552 | 100.00 |
| 2463 | JPF Medical Services, P.C. | 0539438860101072 | 11/17/2016 | Bill | 11/28/2016 | 99213 | 70.36 |
| 2464 | JPF Medical Services, P.C. | 0539438860101072 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2465 | JPF Medical Services, P.C. | 0539438860101072 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2466 | JPF Medical Services, P.C. | 0539438860101072 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2467 | JPF Medical Services, P.C. | 0539438860101072 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2468 | JPF Medical Services, P.C. | 0539438860101072 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2469 | JPF Medical Services, P.C. | 0539438860101072 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2470 | JPF Medical Services, P.C. | 0539438860101072 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2471 | JPF Medical Services, P.C. | 0539438860101072 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2472 | JPF Medical Services, P.C. | 0539438860101072 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2473 | JPF Medical Services, P.C. | 0539438860101072 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2474 | JPF Medical Services, P.C. | 0539438860101072 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2475 | JPF Medical Services, P.C. | 0539438860101072 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2476 | JPF Medical Services, P.C. | 0539438860101072 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2477 | JPF Medical Services, P.C. | 0539438860101072 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2478 | JPF Medical Services, P.C. | 0539438860101072 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2479 | JPF Medical Services, P.C. | 0539438860101072 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2480 | JPF Medical Services, P.C. | 0539438860101072 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 100.00 |
| 2481 | JPF Medical Services, P.C. | 0539438860101072 | 11/17/2016 | Bill | 11/28/2016 | 20999 | 75.00 |
| 2482 | JPF Medical Services, P.C. | 0159155130101067 | 11/17/2016 | Bill | 12/2/2016 | 99213 | 70.36 |
| 2483 | JPF Medical Services, P.C. | 0159155130101067 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2484 | JPF Medical Services, P.C. | 0159155130101067 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2485 | JPF Medical Services, P.C. | 0159155130101067 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2486 | JPF Medical Services, P.C. | 0159155130101067 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2487 | JPF Medical Services, P.C. | 0159155130101067 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2488 | JPF Medical Services, P.C. | 0159155130101067 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2489 | JPF Medical Services, P.C. | 0159155130101067 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2490 | JPF Medical Services, P.C. | 0159155130101067 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2491 | JPF Medical Services, P.C. | 0159155130101067 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2492 | JPF Medical Services, P.C. | 0159155130101067 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2493 | JPF Medical Services, P.C. | 0159155130101067 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2494 | JPF Medical Services, P.C. | 0159155130101067 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2495 | JPF Medical Services, P.C. | 0159155130101067 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2496 | JPF Medical Services, P.C. | 0159155130101067 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2497 | JPF Medical Services, P.C. | 0159155130101067 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2498 | JPF Medical Services, P.C. | 0159155130101067 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2499 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 99213 | 70.36 |
| 2500 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2501 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2502 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2503 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2504 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2505 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2506 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2507 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2508 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2509 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2510 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2511 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2512 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2513 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2514 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2515 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2516 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2517 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2518 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2519 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2520 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2521 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2522 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2523 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2524 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2525 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2526 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2527 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2528 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2529 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2530 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2531 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2532 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2533 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2534 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2535 | JPF Medical Services, P.C. | 0307376060101056 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2536 | JPF Medical Services, P.C. | 0423236930101026 | 11/14/2016 | Bill | 12/2/2016 | 20553 | 119.10 |
| 2537 | JPF Medical Services, P.C. | 0423236930101026 | 11/14/2016 | Bill | 12/2/2016 | 99203 | 105.63 |
| 2538 | JPF Medical Services, P.C. | 0423236930101026 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2539 | JPF Medical Services, P.C. | 0423236930101026 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2540 | JPF Medical Services, P.C. | 0423236930101026 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2541 | JPF Medical Services, P.C. | 0423236930101026 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2542 | JPF Medical Services, P.C. | 0423236930101026 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2543 | JPF Medical Services, P.C. | 0423236930101026 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2544 | JPF Medical Services, P.C. | 0423236930101026 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2545 | JPF Medical Services, P.C. | 0423236930101026 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2546 | JPF Medical Services, P.C. | 0423236930101026 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2547 | JPF Medical Services, P.C. | 0423236930101026 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2548 | JPF Medical Services, P.C. | 0423236930101026 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2549 | JPF Medical Services, P.C. | 0423236930101026 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2550 | JPF Medical Services, P.C. | 0423236930101026 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2551 | JPF Medical Services, P.C. | 0423236930101026 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2552 | JPF Medical Services, P.C. | 0423236930101026 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2553 | JPF Medical Services, P.C. | 0423236930101026 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2554 | JPF Medical Services, P.C. | 0546954110101028 | 11/14/2016 | Bill | 12/2/2016 | 99203 | 105.63 |
| 2555 | JPF Medical Services, P.C. | 0546954110101028 | 11/14/2016 | Bill | 12/2/2016 | 20553 | 119.10 |
| 2556 | JPF Medical Services, P.C. | 0546954110101028 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2557 | JPF Medical Services, P.C. | 0546954110101028 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2558 | JPF Medical Services, P.C. | 0546954110101028 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2559 | JPF Medical Services, P.C. | 0546954110101028 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2560 | JPF Medical Services, P.C. | 0546954110101028 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2561 | JPF Medical Services, P.C. | 0546954110101028 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2562 | JPF Medical Services, P.C. | 0546954110101028 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2563 | JPF Medical Services, P.C. | 0546954110101028 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2564 | JPF Medical Services, P.C. | 0546954110101028 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2565 | JPF Medical Services, P.C. | 0546954110101028 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2566 | JPF Medical Services, P.C. | 0546954110101028 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2567 | JPF Medical Services, P.C. | 0546954110101028 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2568 | JPF Medical Services, P.C. | 0546954110101028 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2569 | JPF Medical Services, P.C. | 0546954110101028 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2570 | JPF Medical Services, P.C. | 0546954110101028 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2571 | JPF Medical Services, P.C. | 0546954110101028 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2572 | JPF Medical Services, P.C. | 0546954110101028 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2573 | JPF Medical Services, P.C. | 0546954110101028 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2574 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 99203 | 105.63 |
| 2575 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 20553 | 119.10 |
| 2576 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2577 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2578 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2579 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2580 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2581 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2582 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2583 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2584 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2585 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2586 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2587 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2588 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2589 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2590 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2591 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2592 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2593 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2594 | JPF Medical Services, P.C. | 0438370970101050 | 11/14/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2595 | JPF Medical Services, P.C. | 0307433970101021 | 11/18/2016 | Bill | 12/5/2016 | 99213 | 70.36 |
| 2596 | JPF Medical Services, P.C. | 0307433970101021 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2597 | JPF Medical Services, P.C. | 0307433970101021 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2598 | JPF Medical Services, P.C. | 0307433970101021 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2599 | JPF Medical Services, P.C. | 0307433970101021 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2600 | JPF Medical Services, P.C. | 0307433970101021 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2601 | JPF Medical Services, P.C. | 0307433970101021 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2602 | JPF Medical Services, P.C. | 0307433970101021 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2603 | JPF Medical Services, P.C. | 0307433970101021 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2604 | JPF Medical Services, P.C. | 0307433970101021 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2605 | JPF Medical Services, P.C. | 0307433970101021 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2606 | JPF Medical Services, P.C. | 0307433970101021 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2607 | JPF Medical Services, P.C. | 0307433970101021 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2608 | JPF Medical Services, P.C. | 0307433970101021 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2609 | JPF Medical Services, P.C. | 0307433970101021 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2610 | JPF Medical Services, P.C. | 0307433970101021 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2611 | JPF Medical Services, P.C. | 0307433970101021 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2612 | JPF Medical Services, P.C. | 0307433970101021 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2613 | JPF Medical Services, P.C. | 0307433970101021 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2614 | JPF Medical Services, P.C. | 0307433970101021 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2615 | JPF Medical Services, P.C. | 0466927960101062 | 11/16/2016 | Bill | 12/5/2016 | 20553 | 119.10 |
| 2616 | JPF Medical Services, P.C. | 0466927960101062 | 11/16/2016 | Bill | 12/5/2016 | 99213 | 70.36 |
| 2617 | JPF Medical Services, P.C. | 0466927960101062 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2618 | JPF Medical Services, P.C. | 0466927960101062 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2619 | JPF Medical Services, P.C. | 0466927960101062 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2620 | JPF Medical Services, P.C. | 0466927960101062 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2621 | JPF Medical Services, P.C. | 0466927960101062 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2622 | JPF Medical Services, P.C. | 0466927960101062 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2623 | JPF Medical Services, P.C. | 0466927960101062 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2624 | JPF Medical Services, P.C. | 0466927960101062 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2625 | JPF Medical Services, P.C. | 0466927960101062 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2626 | JPF Medical Services, P.C. | 0466927960101062 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2627 | JPF Medical Services, P.C. | 0466927960101062 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2628 | JPF Medical Services, P.C. | 0466927960101062 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2629 | JPF Medical Services, P.C. | 0466927960101062 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2630 | JPF Medical Services, P.C. | 0466927960101062 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2631 | JPF Medical Services, P.C. | 0466927960101062 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2632 | JPF Medical Services, P.C. | 0466927960101062 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2633 | JPF Medical Services, P.C. | 0466927960101062 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2634 | JPF Medical Services, P.C. | 0466927960101062 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2635 | JPF Medical Services, P.C. | 0186211650101073 | 11/18/2016 | Bill | 12/5/2016 | 99213 | 70.36 |
| 2636 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 99203 | 105.63 |
| 2637 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20553 | 119.10 |
| 2638 | JPF Medical Services, P.C. | 0186211650101073 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2639 | JPF Medical Services, P.C. | 0186211650101073 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2640 | JPF Medical Services, P.C. | 0186211650101073 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2641 | JPF Medical Services, P.C. | 0186211650101073 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2642 | JPF Medical Services, P.C. | 0186211650101073 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2643 | JPF Medical Services, P.C. | 0186211650101073 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2644 | JPF Medical Services, P.C. | 0186211650101073 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2645 | JPF Medical Services, P.C. | 0186211650101073 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2646 | JPF Medical Services, P.C. | 0186211650101073 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2647 | JPF Medical Services, P.C. | 0186211650101073 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2648 | JPF Medical Services, P.C. | 0186211650101073 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2649 | JPF Medical Services, P.C. | 0186211650101073 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2650 | JPF Medical Services, P.C. | 0186211650101073 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2651 | JPF Medical Services, P.C. | 0186211650101073 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2652 | JPF Medical Services, P.C. | 0186211650101073 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2653 | JPF Medical Services, P.C. | 0186211650101073 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2654 | JPF Medical Services, P.C. | 0186211650101073 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2655 | JPF Medical Services, P.C. | 0469358720101068 | 11/15/2016 | Bill | 12/5/2016 | 99213 | 70.36 |
| 2656 | JPF Medical Services, P.C. | 0469358720101068 | 11/15/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2657 | JPF Medical Services, P.C. | 0469358720101068 | 11/15/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2658 | JPF Medical Services, P.C. | 0469358720101068 | 11/15/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2659 | JPF Medical Services, P.C. | 0469358720101068 | 11/15/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2660 | JPF Medical Services, P.C. | 0469358720101068 | 11/15/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2661 | JPF Medical Services, P.C. | 0469358720101068 | 11/15/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2662 | JPF Medical Services, P.C. | 0469358720101068 | 11/15/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2663 | JPF Medical Services, P.C. | 0469358720101068 | 11/15/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2664 | JPF Medical Services, P.C. | 0469358720101068 | 11/15/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2665 | JPF Medical Services, P.C. | 0469358720101068 | 11/15/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2666 | JPF Medical Services, P.C. | 0469358720101068 | 11/15/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2667 | JPF Medical Services, P.C. | 0469358720101068 | 11/15/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2668 | JPF Medical Services, P.C. | 0469358720101068 | 11/15/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2669 | JPF Medical Services, P.C. | 0469358720101068 | 11/15/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2670 | JPF Medical Services, P.C. | 0469358720101068 | 11/15/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2671 | JPF Medical Services, P.C. | 0469358720101068 | 11/15/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2672 | JPF Medical Services, P.C. | 0469358720101068 | 11/15/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2673 | JPF Medical Services, P.C. | 0469358720101068 | 11/15/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2674 | JPF Medical Services, P.C. | 0469358720101068 | 11/15/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2675 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2676 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2677 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2678 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2679 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2680 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2681 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2682 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2683 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2684 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2685 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2686 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2687 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2688 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2689 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2690 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2691 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 99203 | 105.63 |
| 2692 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20553 | 119.10 |
| 2693 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 99213 | 70.36 |
| 2694 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 20553 | 119.10 |
| 2695 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2696 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2697 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2698 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2699 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2700 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2701 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2702 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2703 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2704 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2705 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2706 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2707 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2708 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2709 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2710 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2711 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2712 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2713 | JPF Medical Services, P.C. | 0180457280101035 | 11/21/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2714 | JPF Medical Services, P.C. | 0500606210101027 | 11/23/2016 | Bill | 12/5/2016 | 99213 | 70.36 |
| 2715 | JPF Medical Services, P.C. | 0500606210101027 | 11/23/2016 | Bill | 12/5/2016 | 20553 | 119.10 |
| 2716 | JPF Medical Services, P.C. | 0500606210101027 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2717 | JPF Medical Services, P.C. | 0500606210101027 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2718 | JPF Medical Services, P.C. | 0500606210101027 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2719 | JPF Medical Services, P.C. | 0500606210101027 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2720 | JPF Medical Services, P.C. | 0500606210101027 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2721 | JPF Medical Services, P.C. | 0500606210101027 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2722 | JPF Medical Services, P.C. | 0500606210101027 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2723 | JPF Medical Services, P.C. | 0500606210101027 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2724 | JPF Medical Services, P.C. | 0500606210101027 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2725 | JPF Medical Services, P.C. | 0500606210101027 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2726 | JPF Medical Services, P.C. | 0500606210101027 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2727 | JPF Medical Services, P.C. | 0500606210101027 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2728 | JPF Medical Services, P.C. | 0500606210101027 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2729 | JPF Medical Services, P.C. | 0500606210101027 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2730 | JPF Medical Services, P.C. | 0500606210101027 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2731 | JPF Medical Services, P.C. | 0500606210101027 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2732 | JPF Medical Services, P.C. | 0500606210101027 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2733 | JPF Medical Services, P.C. | 0500606210101027 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2734 | JPF Medical Services, P.C. | 0565632060101018 | 11/23/2016 | Bill | 12/5/2016 | 99203 | 105.63 |
| 2735 | JPF Medical Services, P.C. | 0565632060101018 | 11/23/2016 | Bill | 12/5/2016 | 20553 | 119.10 |
| 2736 | JPF Medical Services, P.C. | 0565632060101018 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2737 | JPF Medical Services, P.C. | 0565632060101018 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2738 | JPF Medical Services, P.C. | 0565632060101018 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2739 | JPF Medical Services, P.C. | 0565632060101018 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2740 | JPF Medical Services, P.C. | 0565632060101018 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2741 | JPF Medical Services, P.C. | 0565632060101018 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2742 | JPF Medical Services, P.C. | 0565632060101018 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2743 | JPF Medical Services, P.C. | 0565632060101018 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2744 | JPF Medical Services, P.C. | 0565632060101018 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2745 | JPF Medical Services, P.C. | 0565632060101018 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2746 | JPF Medical Services, P.C. | 0565632060101018 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2747 | JPF Medical Services, P.C. | 0565632060101018 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2748 | JPF Medical Services, P.C. | 0565632060101018 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2749 | JPF Medical Services, P.C. | 0565632060101018 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2750 | JPF Medical Services, P.C. | 0565632060101018 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2751 | JPF Medical Services, P.C. | 0565632060101018 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2752 | JPF Medical Services, P.C. | 0565632060101018 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2753 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2754 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2755 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2756 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2757 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2758 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2759 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2760 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2761 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2762 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2763 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2764 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2765 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2766 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2767 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2768 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2769 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2770 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2771 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2772 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 99203 | 105.63 |
| 2773 | JPF Medical Services, P.C. | 0416872640101044 | 11/23/2016 | Bill | 12/5/2016 | 20553 | 119.10 |
| 2774 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 99203 | 105.63 |
| 2775 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 20553 | 119.10 |
| 2776 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2777 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2778 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2779 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2780 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2781 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2782 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2783 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2784 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2785 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2786 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2787 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2788 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2789 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2790 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2791 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2792 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2793 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2794 | JPF Medical Services, P.C. | 0312272510101106 | 11/22/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2795 | JPF Medical Services, P.C. | 0456244280101018 | 11/17/2016 | Bill | 12/5/2016 | 99213 | 70.36 |
| 2796 | JPF Medical Services, P.C. | 0456244280101018 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2797 | JPF Medical Services, P.C. | 0456244280101018 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2798 | JPF Medical Services, P.C. | 0456244280101018 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2799 | JPF Medical Services, P.C. | 0456244280101018 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2800 | JPF Medical Services, P.C. | 0456244280101018 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2801 | JPF Medical Services, P.C. | 0456244280101018 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2802 | JPF Medical Services, P.C. | 0456244280101018 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2803 | JPF Medical Services, P.C. | 0456244280101018 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2804 | JPF Medical Services, P.C. | 0456244280101018 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2805 | JPF Medical Services, P.C. | 0456244280101018 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2806 | JPF Medical Services, P.C. | 0456244280101018 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2807 | JPF Medical Services, P.C. | 0456244280101018 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2808 | JPF Medical Services, P.C. | 0456244280101018 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2809 | JPF Medical Services, P.C. | 0456244280101018 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2810 | JPF Medical Services, P.C. | 0456244280101018 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2811 | JPF Medical Services, P.C. | 0456244280101018 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2812 | JPF Medical Services, P.C. | 0456244280101018 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2813 | JPF Medical Services, P.C. | 0456244280101018 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2814 | JPF Medical Services, P.C. | 0467828400101036 | 11/17/2016 | Bill | 12/5/2016 | 99213 | 70.36 |
| 2815 | JPF Medical Services, P.C. | 0467828400101036 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2816 | JPF Medical Services, P.C. | 0467828400101036 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2817 | JPF Medical Services, P.C. | 0467828400101036 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2818 | JPF Medical Services, P.C. | 0467828400101036 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2819 | JPF Medical Services, P.C. | 0467828400101036 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2820 | JPF Medical Services, P.C. | 0467828400101036 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2821 | JPF Medical Services, P.C. | 0467828400101036 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2822 | JPF Medical Services, P.C. | 0467828400101036 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2823 | JPF Medical Services, P.C. | 0467828400101036 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2824 | JPF Medical Services, P.C. | 0467828400101036 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2825 | JPF Medical Services, P.C. | 0467828400101036 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2826 | JPF Medical Services, P.C. | 0467828400101036 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2827 | JPF Medical Services, P.C. | 0467828400101036 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2828 | JPF Medical Services, P.C. | 0467828400101036 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2829 | JPF Medical Services, P.C. | 0467828400101036 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2830 | JPF Medical Services, P.C. | 0467828400101036 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2831 | JPF Medical Services, P.C. | 0467828400101036 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2832 | JPF Medical Services, P.C. | 0467828400101036 | 11/17/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2833 | JPF Medical Services, P.C. | 0466927960101054 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2834 | JPF Medical Services, P.C. | 0466927960101054 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2835 | JPF Medical Services, P.C. | 0466927960101054 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2836 | JPF Medical Services, P.C. | 0466927960101054 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2837 | JPF Medical Services, P.C. | 0466927960101054 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2838 | JPF Medical Services, P.C. | 0466927960101054 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2839 | JPF Medical Services, P.C. | 0466927960101054 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2840 | JPF Medical Services, P.C. | 0466927960101054 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2841 | JPF Medical Services, P.C. | 0466927960101054 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2842 | JPF Medical Services, P.C. | 0466927960101054 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2843 | JPF Medical Services, P.C. | 0466927960101054 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2844 | JPF Medical Services, P.C. | 0466927960101054 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2845 | JPF Medical Services, P.C. | 0466927960101054 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2846 | JPF Medical Services, P.C. | 0466927960101054 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2847 | JPF Medical Services, P.C. | 0466927960101054 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2848 | JPF Medical Services, P.C. | 0466927960101054 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2849 | JPF Medical Services, P.C. | 0466927960101054 | 11/16/2016 | Bill | 12/5/2016 | 99213 | 70.36 |
| 2850 | JPF Medical Services, P.C. | 0505122580101014 | 11/16/2016 | Bill | 12/5/2016 | 99203 | 105.63 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2851 | JPF Medical Services, P.C. | 0505122580101014 | 11/16/2016 | Bill | 12/5/2016 | 20553 | 119.10 |
| 2852 | JPF Medical Services, P.C. | 0505122580101014 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 700.00 |
| 2853 | JPF Medical Services, P.C. | 0505122580101014 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 675.00 |
| 2854 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2855 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2856 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2857 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2858 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2859 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2860 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2861 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2862 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2863 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2864 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2865 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2866 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2867 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2868 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2869 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2870 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2871 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2872 | JPF Medical Services, P.C. | 0475261760101026 | 11/18/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2873 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 99213 | 70.36 |
| 2874 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2875 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2876 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2877 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2878 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2879 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2880 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2881 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2882 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2883 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2884 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2885 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2886 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2887 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2888 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2889 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2890 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2891 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2892 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2893 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2894 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2895 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2896 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2897 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2898 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2899 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2900 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2901 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2902 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2903 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2904 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2905 | JPF Medical Services, P.C. | 0800722450108023 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2906 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 99213 | 70.36 |
| 2907 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2908 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2909 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2910 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2911 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2912 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2913 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2914 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2915 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2916 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2917 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2918 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2919 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2920 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2921 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2922 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2923 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2924 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2925 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2926 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2927 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2928 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2929 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2930 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2931 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2932 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2933 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2934 | JPF Medical Services, P.C. | 0318989680101038 | 11/22/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2935 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 99213 | 70.36 |
| 2936 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20552 | 100.00 |
| 2937 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2938 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2939 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2940 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2941 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2942 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2943 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2944 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2945 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2946 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2947 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2948 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2949 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2950 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2951 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2952 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2953 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2954 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2955 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2956 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2957 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2958 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2959 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2960 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2961 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2962 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2963 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2964 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2965 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2966 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2967 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2968 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2969 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2970 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2971 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2972 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2973 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2974 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2975 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2976 | JPF Medical Services, P.C. | 0426479840101010 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2977 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 99213 | 70.36 |
| 2978 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2979 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2980 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2981 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2982 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2983 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2984 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2985 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2986 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2987 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2988 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2989 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2990 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2991 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2992 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2993 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2994 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2995 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2996 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2997 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2998 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2999 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3000 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3001 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3002 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 3003 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3004 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3005 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3006 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 3007 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3008 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3009 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3010 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 3011 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3012 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3013 | JPF Medical Services, P.C. | 0521150620101017 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3014 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 99213 | 70.36 |
| 3015 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 3016 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3017 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3018 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3019 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 3020 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3021 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3022 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3023 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 3024 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3025 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3026 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3027 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 3028 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3029 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3030 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3031 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 3032 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3033 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3034 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3035 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 3036 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3037 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3038 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3039 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 3040 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3041 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3042 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3043 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 3044 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3045 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3046 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3047 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 3048 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3049 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3050 | JPF Medical Services, P.C. | 0531480510101019 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 3051 | JPF Medical Services, P.C. | 0332977360101016 | 11/22/2016 | Bill | 12/9/2016 | 99213 | 70.36 |
| 3052 | JPF Medical Services, P.C. | 0332977360101016 | 11/22/2016 | Bill | 12/9/2016 | 97026 | 21.46 |
| 3053 | JPF Medical Services, P.C. | 0426479840101010 | 11/22/2016 | Bill | 12/12/2016 | 99203 | 105.63 |
| 3054 | JPF Medical Services, P.C. | 0426479840101010 | 11/22/2016 | Bill | 12/12/2016 | 20552 | 100.00 |
| 3055 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 99203 | 105.63 |
| 3056 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20552 | 100.00 |
| 3057 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3058 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3059 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3060 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3061 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3062 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3063 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3064 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3065 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3066 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3067 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3068 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3069 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3070 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3071 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3072 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3073 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3074 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3075 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3076 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3077 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3078 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3079 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3080 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3081 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3082 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3083 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3084 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3085 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3086 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3087 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3088 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3089 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3090 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3091 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3092 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3093 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3094 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3095 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3096 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3097 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3098 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3099 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3100 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3101 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3102 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3103 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3104 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3105 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3106 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3107 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3108 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3109 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3110 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3111 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3112 | JPF Medical Services, P.C. | 0567502300101011 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3113 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 99213 | 70.36 |
| 3114 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3115 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3116 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3117 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3118 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3119 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3120 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3121 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3122 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3123 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3124 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3125 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3126 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3127 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3128 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3129 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3130 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3131 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3132 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3133 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3134 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3135 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3136 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3137 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3138 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3139 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3140 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3141 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3142 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3143 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3144 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3145 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3146 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3147 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3148 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3149 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3150 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3151 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3152 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3153 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3154 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3155 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3156 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3157 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3158 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3159 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3160 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3161 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3162 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3163 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3164 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3165 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3166 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3167 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3168 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3169 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3170 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3171 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3172 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3173 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3174 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3175 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3176 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3177 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3178 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3179 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3180 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3181 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3182 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3183 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3184 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3185 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3186 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3187 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3188 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3189 | JPF Medical Services, P.C. | 0107443670101215 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3190 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 99203 | 105.63 |
| 3191 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20552 | 100.00 |
| 3192 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3193 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3194 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3195 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3196 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3197 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3198 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3199 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3200 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3201 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3202 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3203 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3204 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3205 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3206 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3207 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3208 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3209 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3210 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3211 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3212 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3213 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3214 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3215 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3216 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3217 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3218 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3219 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3220 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3221 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3222 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3223 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3224 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3225 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3226 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3227 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3228 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3229 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3230 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3231 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3232 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3233 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3234 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3235 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3236 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3237 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3238 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3239 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3240 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3241 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3242 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3243 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3244 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3245 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3246 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3247 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3248 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3249 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3250 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3251 | JPF Medical Services, P.C. | 0493251160101021 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3252 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 99213 | 70.36 |
| 3253 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3254 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3255 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3256 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3257 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3258 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3259 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3260 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3261 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3262 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3263 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3264 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3265 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3266 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3267 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3268 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3269 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3270 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3271 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3272 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3273 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3274 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3275 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3276 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3277 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3278 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3279 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3280 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3281 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3282 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3283 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3284 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3285 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3286 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3287 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3288 | JPF Medical Services, P.C. | 0539438860101072 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3289 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 99203 | 105.63 |
| 3290 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20552 | 100.00 |
| 3291 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3292 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3293 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3294 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3295 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3296 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3297 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3298 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3299 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3300 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3301 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3302 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3303 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3304 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3305 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3306 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3307 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3308 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3309 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3310 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3311 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3312 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3313 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3314 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3315 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3316 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3317 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3318 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3319 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3320 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3321 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3322 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3323 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3324 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3325 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3326 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3327 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3328 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3329 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3330 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3331 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3332 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3333 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3334 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3335 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3336 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3337 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3338 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3339 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 3340 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3341 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3342 | JPF Medical Services, P.C. | 0395748010101068 | 11/29/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 3343 | JPF Medical Services, P.C. | 0505122580101014 | 11/30/2016 | Bill | 12/13/2016 | 99213 | 70.36 |
| 3344 | JPF Medical Services, P.C. | 0505122580101014 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3345 | JPF Medical Services, P.C. | 0505122580101014 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3346 | JPF Medical Services, P.C. | 0505122580101014 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3347 | JPF Medical Services, P.C. | 0505122580101014 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3348 | JPF Medical Services, P.C. | 0505122580101014 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3349 | JPF Medical Services, P.C. | 0505122580101014 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3350 | JPF Medical Services, P.C. | 0505122580101014 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3351 | JPF Medical Services, P.C. | 0505122580101014 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3352 | JPF Medical Services, P.C. | 0505122580101014 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3353 | JPF Medical Services, P.C. | 0505122580101014 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3354 | JPF Medical Services, P.C. | 0505122580101014 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3355 | JPF Medical Services, P.C. | 0505122580101014 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3356 | JPF Medical Services, P.C. | 0505122580101014 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3357 | JPF Medical Services, P.C. | 0505122580101014 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3358 | JPF Medical Services, P.C. | 0505122580101014 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3359 | JPF Medical Services, P.C. | 0505122580101014 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3360 | JPF Medical Services, P.C. | 0505122580101014 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3361 | JPF Medical Services, P.C. | 0505122580101014 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3362 | JPF Medical Services, P.C. | 0505122580101014 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3363 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 99203 | 105.63 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3364 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20552 | 100.00 |
| 3365 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3366 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3367 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3368 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3369 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3370 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3371 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3372 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3373 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3374 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20552 | 75.00 |
| 3375 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3376 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3377 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3378 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3379 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3380 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3381 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3382 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3383 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3384 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3385 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3386 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3387 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3388 | JPF Medical Services, P.C. | 0529360040101024 | 11/22/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3389 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 99203 | 105.63 |
| 3390 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 20553 | 119.10 |
| 3391 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3392 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3393 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3394 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3395 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3396 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3397 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3398 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3399 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3400 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3401 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3402 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3403 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3404 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3405 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3406 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3407 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3408 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3409 | JPF Medical Services, P.C. | 0565632060101018 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3410 | JPF Medical Services, P.C. | 0109653370101095 | 11/30/2016 | Bill | 12/13/2016 | 99213 | 70.36 |
| 3411 | JPF Medical Services, P.C. | 0109653370101095 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3412 | JPF Medical Services, P.C. | 0109653370101095 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3413 | JPF Medical Services, P.C. | 0109653370101095 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3414 | JPF Medical Services, P.C. | 0109653370101095 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3415 | JPF Medical Services, P.C. | 0109653370101095 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3416 | JPF Medical Services, P.C. | 0109653370101095 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3417 | JPF Medical Services, P.C. | 0109653370101095 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3418 | JPF Medical Services, P.C. | 0109653370101095 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3419 | JPF Medical Services, P.C. | 0109653370101095 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3420 | JPF Medical Services, P.C. | 0109653370101095 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3421 | JPF Medical Services, P.C. | 0109653370101095 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3422 | JPF Medical Services, P.C. | 0109653370101095 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3423 | JPF Medical Services, P.C. | 0109653370101095 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3424 | JPF Medical Services, P.C. | 0109653370101095 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3425 | JPF Medical Services, P.C. | 0109653370101095 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3426 | JPF Medical Services, P.C. | 0109653370101095 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3427 | JPF Medical Services, P.C. | 0109653370101095 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3428 | JPF Medical Services, P.C. | 0109653370101095 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3429 | JPF Medical Services, P.C. | 0109653370101095 | 11/30/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3430 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3431 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3432 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3433 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3434 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3435 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3436 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3437 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3438 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3439 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3440 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3441 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3442 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3443 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3444 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3445 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3446 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3447 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3448 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3449 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3450 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3451 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3452 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3453 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3454 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3455 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3456 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3457 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3458 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3459 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3460 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3461 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3462 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3463 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3464 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3465 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3466 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3467 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3468 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3469 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3470 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3471 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3472 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3473 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3474 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3475 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3476 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3477 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3478 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3479 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3480 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3481 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3482 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3483 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3484 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3485 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3486 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3487 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3488 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3489 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3490 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3491 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3492 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3493 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3494 | JPF Medical Services, P.C. | 0259109360101049 | 12/6/2016 | Bill | 12/13/2016 | 99213 | 70.36 |
| 3495 | JPF Medical Services, P.C. | 0457867370101024 | 11/28/2016 | Bill | 12/13/2016 | 99203 | 105.63 |
| 3496 | JPF Medical Services, P.C. | 0457867370101024 | 11/28/2016 | Bill | 12/13/2016 | 20553 | 119.10 |
| 3497 | JPF Medical Services, P.C. | 0457867370101024 | 11/28/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3498 | JPF Medical Services, P.C. | 0457867370101024 | 11/28/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3499 | JPF Medical Services, P.C. | 0457867370101024 | 11/28/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3500 | JPF Medical Services, P.C. | 0457867370101024 | 11/28/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3501 | JPF Medical Services, P.C. | 0457867370101024 | 11/28/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3502 | JPF Medical Services, P.C. | 0457867370101024 | 11/28/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3503 | JPF Medical Services, P.C. | 0457867370101024 | 11/28/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3504 | JPF Medical Services, P.C. | 0457867370101024 | 11/28/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3505 | JPF Medical Services, P.C. | 0457867370101024 | 11/28/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3506 | JPF Medical Services, P.C. | 0457867370101024 | 11/28/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3507 | JPF Medical Services, P.C. | 0457867370101024 | 11/28/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3508 | JPF Medical Services, P.C. | 0457867370101024 | 11/28/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3509 | JPF Medical Services, P.C. | 0457867370101024 | 11/28/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3510 | JPF Medical Services, P.C. | 0457867370101024 | 11/28/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3511 | JPF Medical Services, P.C. | 0457867370101024 | 11/28/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3512 | JPF Medical Services, P.C. | 0457867370101024 | 11/28/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3513 | JPF Medical Services, P.C. | 0457867370101024 | 11/28/2016 | Bill | 12/13/2016 | 20999 | 100.00 |
| 3514 | JPF Medical Services, P.C. | 0457867370101024 | 11/28/2016 | Bill | 12/13/2016 | 20999 | 75.00 |
| 3515 | JPF Medical Services, P.C. | 0475261760101026 | 12/7/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3516 | JPF Medical Services, P.C. | 0475261760101026 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3517 | JPF Medical Services, P.C. | 0475261760101026 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3518 | JPF Medical Services, P.C. | 0475261760101026 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3519 | JPF Medical Services, P.C. | 0475261760101026 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3520 | JPF Medical Services, P.C. | 0475261760101026 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3521 | JPF Medical Services, P.C. | 0475261760101026 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3522 | JPF Medical Services, P.C. | 0475261760101026 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3523 | JPF Medical Services, P.C. | 0475261760101026 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3524 | JPF Medical Services, P.C. | 0475261760101026 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3525 | JPF Medical Services, P.C. | 0475261760101026 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3526 | JPF Medical Services, P.C. | 0475261760101026 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3527 | JPF Medical Services, P.C. | 0475261760101026 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3528 | JPF Medical Services, P.C. | 0475261760101026 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3529 | JPF Medical Services, P.C. | 0475261760101026 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3530 | JPF Medical Services, P.C. | 0475261760101026 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3531 | JPF Medical Services, P.C. | 0475261760101026 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3532 | JPF Medical Services, P.C. | 0475261760101026 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3533 | JPF Medical Services, P.C. | 0475261760101026 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3534 | JPF Medical Services, P.C. | 0475261760101026 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3535 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 99203 | 105.63 |
| 3536 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 20553 | 119.10 |
| 3537 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3538 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3539 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3540 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3541 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3542 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3543 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3544 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3545 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3546 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3547 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3548 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3549 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3550 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3551 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3552 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3553 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3554 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3555 | JPF Medical Services, P.C. | 0532727750101045 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3556 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 99203 | 105.63 |
| 3557 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3558 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3559 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3560 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3561 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3562 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3563 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3564 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3565 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3566 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3567 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3568 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3569 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3570 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3571 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3572 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3573 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3574 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3575 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3576 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3577 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3578 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3579 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3580 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3581 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3582 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3583 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3584 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3585 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3586 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3587 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3588 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3589 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3590 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3591 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3592 | JPF Medical Services, P.C. | 0435964420101067 | 11/22/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3593 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 12/19/2016 | 99203 | 105.63 |
| 3594 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3595 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3596 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3597 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3598 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3599 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3600 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3601 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3602 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3603 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3604 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3605 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3606 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3607 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3608 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3609 | JPF Medical Services, P.C. | 0456249560101091 | 12/8/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3610 | JPF Medical Services, P.C. | 0456249560101091 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3611 | JPF Medical Services, P.C. | 0456249560101091 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3612 | JPF Medical Services, P.C. | 0456249560101091 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3613 | JPF Medical Services, P.C. | 0456249560101091 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3614 | JPF Medical Services, P.C. | 0456249560101091 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3615 | JPF Medical Services, P.C. | 0456249560101091 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3616 | JPF Medical Services, P.C. | 0456249560101091 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3617 | JPF Medical Services, P.C. | 0456249560101091 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3618 | JPF Medical Services, P.C. | 0456249560101091 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3619 | JPF Medical Services, P.C. | 0456249560101091 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3620 | JPF Medical Services, P.C. | 0456249560101091 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3621 | JPF Medical Services, P.C. | 0456249560101091 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3622 | JPF Medical Services, P.C. | 0456249560101091 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3623 | JPF Medical Services, P.C. | 0456249560101091 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3624 | JPF Medical Services, P.C. | 0456249560101091 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3625 | JPF Medical Services, P.C. | 0456249560101091 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3626 | JPF Medical Services, P.C. | 0456249560101091 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3627 | JPF Medical Services, P.C. | 0456249560101091 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3628 | JPF Medical Services, P.C. | 0456249560101091 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3629 | JPF Medical Services, P.C. | 0540085660101021 | 12/6/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3630 | JPF Medical Services, P.C. | 0540085660101021 | 12/6/2016 | Bill | 12/19/2016 | 20553 | 119.10 |
| 3631 | JPF Medical Services, P.C. | 0540085660101021 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3632 | JPF Medical Services, P.C. | 0540085660101021 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3633 | JPF Medical Services, P.C. | 0540085660101021 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3634 | JPF Medical Services, P.C. | 0540085660101021 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3635 | JPF Medical Services, P.C. | 0540085660101021 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3636 | JPF Medical Services, P.C. | 0540085660101021 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3637 | JPF Medical Services, P.C. | 0540085660101021 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3638 | JPF Medical Services, P.C. | 0540085660101021 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3639 | JPF Medical Services, P.C. | 0540085660101021 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3640 | JPF Medical Services, P.C. | 0540085660101021 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3641 | JPF Medical Services, P.C. | 0540085660101021 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3642 | JPF Medical Services, P.C. | 0540085660101021 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3643 | JPF Medical Services, P.C. | 0540085660101021 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3644 | JPF Medical Services, P.C. | 0540085660101021 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3645 | JPF Medical Services, P.C. | 0540085660101021 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3646 | JPF Medical Services, P.C. | 0540085660101021 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3647 | JPF Medical Services, P.C. | 0540085660101021 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3648 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 99203 | 105.63 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3649 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 20553 | 119.10 |
| 3650 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3651 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3652 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3653 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3654 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3655 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3656 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3657 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3658 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3659 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3660 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3661 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3662 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3663 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3664 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3665 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3666 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3667 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3668 | JPF Medical Services, P.C. | 0539703110101010 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3669 | JPF Medical Services, P.C. | 0449755310101066 | 12/5/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3670 | JPF Medical Services, P.C. | 0449755310101066 | 12/5/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3671 | JPF Medical Services, P.C. | 0449755310101066 | 12/5/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3672 | JPF Medical Services, P.C. | 0449755310101066 | 12/5/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3673 | JPF Medical Services, P.C. | 0449755310101066 | 12/5/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3674 | JPF Medical Services, P.C. | 0449755310101066 | 12/5/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3675 | JPF Medical Services, P.C. | 0449755310101066 | 12/5/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3676 | JPF Medical Services, P.C. | 0449755310101066 | 12/5/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3677 | JPF Medical Services, P.C. | 0449755310101066 | 12/5/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3678 | JPF Medical Services, P.C. | 0449755310101066 | 12/5/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3679 | JPF Medical Services, P.C. | 0449755310101066 | 12/5/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3680 | JPF Medical Services, P.C. | 0449755310101066 | 12/5/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3681 | JPF Medical Services, P.C. | 0449755310101066 | 12/5/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3682 | JPF Medical Services, P.C. | 0449755310101066 | 12/5/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3683 | JPF Medical Services, P.C. | 0449755310101066 | 12/5/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3684 | JPF Medical Services, P.C. | 0449755310101066 | 12/5/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3685 | JPF Medical Services, P.C. | 0449755310101066 | 12/5/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3686 | JPF Medical Services, P.C. | 0449755310101066 | 12/5/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3687 | JPF Medical Services, P.C. | 0449755310101066 | 12/5/2016 | Bill | 12/20/2016 | 99203 | 105.63 |
| 3688 | JPF Medical Services, P.C. | 0449755310101066 | 12/5/2016 | Bill | 12/20/2016 | 20553 | 119.10 |
| 3689 | JPF Medical Services, P.C. | 0285650770101010 | 12/9/2016 | Bill | 12/21/2016 | 20999 | 100.00 |
| 3690 | JPF Medical Services, P.C. | 0285650770101010 | 12/9/2016 | Bill | 12/21/2016 | 20999 | 75.00 |
| 3691 | JPF Medical Services, P.C. | 0285650770101010 | 12/9/2016 | Bill | 12/21/2016 | 20999 | 75.00 |
| 3692 | JPF Medical Services, P.C. | 0285650770101010 | 12/9/2016 | Bill | 12/21/2016 | 20999 | 75.00 |
| 3693 | JPF Medical Services, P.C. | 0285650770101010 | 12/9/2016 | Bill | 12/21/2016 | 20999 | 100.00 |
| 3694 | JPF Medical Services, P.C. | 0285650770101010 | 12/9/2016 | Bill | 12/21/2016 | 20999 | 75.00 |
| 3695 | JPF Medical Services, P.C. | 0285650770101010 | 12/9/2016 | Bill | 12/21/2016 | 20999 | 100.00 |
| 3696 | JPF Medical Services, P.C. | 0285650770101010 | 12/9/2016 | Bill | 12/21/2016 | 20999 | 75.00 |
| 3697 | JPF Medical Services, P.C. | 0285650770101010 | 12/9/2016 | Bill | 12/21/2016 | 20999 | 100.00 |
| 3698 | JPF Medical Services, P.C. | 0285650770101010 | 12/9/2016 | Bill | 12/21/2016 | 20999 | 75.00 |
| 3699 | JPF Medical Services, P.C. | 0285650770101010 | 12/9/2016 | Bill | 12/21/2016 | 20999 | 100.00 |
| 3700 | JPF Medical Services, P.C. | 0285650770101010 | 12/9/2016 | Bill | 12/21/2016 | 20999 | 75.00 |
| 3701 | JPF Medical Services, P.C. | 0285650770101010 | 12/9/2016 | Bill | 12/21/2016 | 20999 | 75.00 |
| 3702 | JPF Medical Services, P.C. | 0285650770101010 | 12/9/2016 | Bill | 12/21/2016 | 20999 | 100.00 |
| 3703 | JPF Medical Services, P.C. | 0285650770101010 | 12/9/2016 | Bill | 12/21/2016 | 20999 | 75.00 |
| 3704 | JPF Medical Services, P.C. | 0285650770101010 | 12/9/2016 | Bill | 12/21/2016 | 20999 | 100.00 |
| 3705 | JPF Medical Services, P.C. | 0285650770101010 | 12/9/2016 | Bill | 12/21/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3706 | JPF Medical Services, P.C. | 0285650770101010 | 12/9/2016 | Bill | 12/21/2016 | 20999 | 75.00 |
| 3707 | JPF Medical Services, P.C. | 0285650770101010 | 12/9/2016 | Bill | 12/21/2016 | 99244 | 236.94 |
| 3708 | JPF Medical Services, P.C. | 0285650770101010 | 12/9/2016 | Bill | 12/21/2016 | 20553 | 119.10 |
| 3709 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 99213 | 70.36 |
| 3710 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3711 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3712 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3713 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3714 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3715 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3716 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3717 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3718 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3719 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3720 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3721 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3722 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3723 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3724 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3725 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3726 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3727 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3728 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3729 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3730 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3731 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3732 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3733 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3734 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3735 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3736 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3737 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3738 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3739 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3740 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3741 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3742 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3743 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3744 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3745 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3746 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3747 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3748 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3749 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 99213 | 75.00 |
| 3750 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3751 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3752 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3753 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3754 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3755 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3756 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3757 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3758 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3759 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3760 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3761 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3762 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3763 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3764 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3765 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3766 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3767 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3768 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3769 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3770 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 99213 | 70.36 |
| 3771 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3772 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3773 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3774 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3775 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3776 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3777 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3778 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3779 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3780 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3781 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3782 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3783 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3784 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3785 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3786 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3787 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 99203 | 105.63 |
| 3788 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20553 | 119.10 |
| 3789 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3790 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3791 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3792 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3793 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3794 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3795 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3796 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3797 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3798 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3799 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3800 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3801 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3802 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3803 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3804 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3805 | JPF Medical Services, P.C. | 0395748010101068 | 12/13/2016 | Bill | 12/22/2016 | 99213 | 70.36 |
| 3806 | JPF Medical Services, P.C. | 0395748010101068 | 12/13/2016 | Bill | 12/22/2016 | 20552 | 100.00 |
| 3807 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 99213 | 70.36 |
| 3808 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3809 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3810 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3811 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3812 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3813 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3814 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3815 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3816 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3817 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3818 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3819 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3820 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3821 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3822 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3823 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3824 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3825 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3826 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3827 | JPF Medical Services, P.C. | 0297104160101020 | 12/7/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3828 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 99213 | 70.36 |
| 3829 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3830 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3831 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3832 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3833 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3834 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3835 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3836 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3837 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3838 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3839 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3840 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3841 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3842 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3843 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3844 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3845 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3846 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3847 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3848 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3849 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3850 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3851 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3852 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3853 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3854 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3855 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3856 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3857 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3858 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3859 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3860 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3861 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3862 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3863 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3864 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3865 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3866 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3867 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3868 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3869 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3870 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3871 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3872 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3873 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3874 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3875 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3876 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3877 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3878 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3879 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3880 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3881 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3882 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3883 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3884 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3885 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3886 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3887 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3888 | JPF Medical Services, P.C. | 0529360040101024 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3889 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 99203 | 105.63 |
| 3890 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20553 | 119.10 |
| 3891 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3892 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3893 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3894 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3895 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3896 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3897 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3898 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3899 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3900 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3901 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3902 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3903 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3904 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3905 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3906 | JPF Medical Services, P.C. | 0328957270101013 | 11/17/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3907 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 99213 | 70.36 |
| 3908 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3909 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3910 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3911 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3912 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3913 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3914 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3915 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3916 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3917 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3918 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3919 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3920 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3921 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3922 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3923 | JPF Medical Services, P.C. | 0405448160101038 | 11/30/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3924 | JPF Medical Services, P.C. | 0282489130101052 | 12/6/2016 | Bill | 12/22/2016 | 99213 | 70.36 |
| 3925 | JPF Medical Services, P.C. | 0282489130101052 | 12/6/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3926 | JPF Medical Services, P.C. | 0282489130101052 | 12/6/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3927 | JPF Medical Services, P.C. | 0282489130101052 | 12/6/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3928 | JPF Medical Services, P.C. | 0282489130101052 | 12/6/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3929 | JPF Medical Services, P.C. | 0282489130101052 | 12/6/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3930 | JPF Medical Services, P.C. | 0282489130101052 | 12/6/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3931 | JPF Medical Services, P.C. | 0282489130101052 | 12/6/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3932 | JPF Medical Services, P.C. | 0282489130101052 | 12/6/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3933 | JPF Medical Services, P.C. | 0282489130101052 | 12/6/2016 | Bill | 12/22/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3934 | JPF Medical Services, P.C. | 0282489130101052 | 12/6/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3935 | JPF Medical Services, P.C. | 0282489130101052 | 12/6/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3936 | JPF Medical Services, P.C. | 0282489130101052 | 12/6/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3937 | JPF Medical Services, P.C. | 0282489130101052 | 12/6/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3938 | JPF Medical Services, P.C. | 0282489130101052 | 12/6/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3939 | JPF Medical Services, P.C. | 0282489130101052 | 12/6/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3940 | JPF Medical Services, P.C. | 0282489130101052 | 12/6/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3941 | JPF Medical Services, P.C. | 0282489130101052 | 12/6/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3942 | JPF Medical Services, P.C. | 0282489130101052 | 12/6/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3943 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 99213 | 70.36 |
| 3944 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3945 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3946 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3947 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3948 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3949 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3950 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3951 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3952 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3953 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3954 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3955 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3956 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3957 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3958 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3959 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3960 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3961 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3962 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3963 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3964 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3965 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3966 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3967 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3968 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3969 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3970 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3971 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3972 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3973 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3974 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3975 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3976 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3977 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3978 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3979 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3980 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3981 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3982 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3983 | JPF Medical Services, P.C. | 0521339860101023 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3984 | JPF Medical Services, P.C. | 0521339860101031 | 12/13/2016 | Bill | 12/22/2016 | 99213 | 70.36 |
| 3985 | JPF Medical Services, P.C. | 0521339860101031 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3986 | JPF Medical Services, P.C. | 0521339860101031 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3987 | JPF Medical Services, P.C. | 0521339860101031 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3988 | JPF Medical Services, P.C. | 0521339860101031 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3989 | JPF Medical Services, P.C. | 0521339860101031 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3990 | JPF Medical Services, P.C. | 0521339860101031 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3991 | JPF Medical Services, P.C. | 0521339860101031 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3992 | JPF Medical Services, P.C. | 0521339860101031 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3993 | JPF Medical Services, P.C. | 0521339860101031 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3994 | JPF Medical Services, P.C. | 0521339860101031 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3995 | JPF Medical Services, P.C. | 0521339860101031 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3996 | JPF Medical Services, P.C. | 0521339860101031 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3997 | JPF Medical Services, P.C. | 0521339860101031 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 100.00 |
| 3998 | JPF Medical Services, P.C. | 0521339860101031 | 12/13/2016 | Bill | 12/22/2016 | 20999 | 75.00 |
| 3999 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 20553 | 119.10 |
| 4000 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 99203 | 105.63 |
| 4001 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4002 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4003 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4004 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4005 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4006 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4007 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4008 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4009 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4010 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4011 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4012 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4013 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4014 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4015 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4016 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4017 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4018 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4019 | JPF Medical Services, P.C. | 0521275810101012 | 12/9/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4020 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 99213 | 70.36 |
| 4021 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4022 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4023 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4024 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4025 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4026 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4027 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4028 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4029 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4030 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4031 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4032 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4033 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4034 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4035 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4036 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4037 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4038 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4039 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4040 | JPF Medical Services, P.C. | 0480301500101036 | 12/12/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4041 | JPF Medical Services, P.C. | 0470698870101021 | 12/13/2016 | Bill | 12/27/2016 | 99203 | 105.63 |
| 4042 | JPF Medical Services, P.C. | 0470698870101021 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4043 | JPF Medical Services, P.C. | 0470698870101021 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4044 | JPF Medical Services, P.C. | 0470698870101021 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4045 | JPF Medical Services, P.C. | 0470698870101021 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4046 | JPF Medical Services, P.C. | 0470698870101021 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4047 | JPF Medical Services, P.C. | 0470698870101021 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4048 | JPF Medical Services, P.C. | 0470698870101021 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4049 | JPF Medical Services, P.C. | 0470698870101021 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4050 | JPF Medical Services, P.C. | 0470698870101021 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4051 | JPF Medical Services, P.C. | 0470698870101021 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4052 | JPF Medical Services, P.C. | 0470698870101021 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4053 | JPF Medical Services, P.C. | 0470698870101021 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4054 | JPF Medical Services, P.C. | 0470698870101021 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4055 | JPF Medical Services, P.C. | 0470698870101021 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4056 | JPF Medical Services, P.C. | 0470698870101021 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4057 | JPF Medical Services, P.C. | 0470698870101021 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4058 | JPF Medical Services, P.C. | 0470698870101021 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4059 | JPF Medical Services, P.C. | 0470698870101021 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4060 | JPF Medical Services, P.C. | 0470698870101021 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4061 | JPF Medical Services, P.C. | 0556834870101011 | 12/13/2016 | Bill | 12/27/2016 | 99203 | 105.63 |
| 4062 | JPF Medical Services, P.C. | 0556834870101011 | 12/13/2016 | Bill | 12/27/2016 | 20553 | 119.10 |
| 4063 | JPF Medical Services, P.C. | 0556834870101011 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4064 | JPF Medical Services, P.C. | 0556834870101011 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4065 | JPF Medical Services, P.C. | 0556834870101011 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4066 | JPF Medical Services, P.C. | 0556834870101011 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4067 | JPF Medical Services, P.C. | 0556834870101011 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4068 | JPF Medical Services, P.C. | 0556834870101011 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4069 | JPF Medical Services, P.C. | 0556834870101011 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4070 | JPF Medical Services, P.C. | 0556834870101011 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4071 | JPF Medical Services, P.C. | 0556834870101011 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4072 | JPF Medical Services, P.C. | 0556834870101021 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4073 | JPF Medical Services, P.C. | 0556834870101011 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4074 | JPF Medical Services, P.C. | 0556834870101011 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4075 | JPF Medical Services, P.C. | 0556834870101011 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4076 | JPF Medical Services, P.C. | 0556834870101011 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4077 | JPF Medical Services, P.C. | 0556834870101011 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4078 | JPF Medical Services, P.C. | 0556834870101011 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4079 | JPF Medical Services, P.C. | 0556834870101011 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4080 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4081 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4082 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4083 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4084 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4085 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4086 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4087 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4088 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4089 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4090 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4091 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4092 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4093 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4094 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4095 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4096 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4097 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4098 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4099 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4100 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4101 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4102 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4103 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4104 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4105 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4106 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4107 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4108 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4109 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4110 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4111 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4112 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4113 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4114 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4115 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4116 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4117 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4118 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 99203 | 105.63 |
| 4119 | JPF Medical Services, P.C. | 0440010680101018 | 12/13/2016 | Bill | 12/27/2016 | 20552 | 100.00 |
| 4120 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 99213 | 70.36 |
| 4121 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20553 | 119.10 |
| 4122 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4123 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4124 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4125 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4126 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4127 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4128 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4129 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4130 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4131 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4132 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4133 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4134 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4135 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4136 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4137 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4138 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4139 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4140 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4141 | JPF Medical Services, P.C. | 0278767490101028 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4142 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 99203 | 105.63 |
| 4143 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4144 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4145 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4146 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4147 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4148 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4149 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4150 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4151 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4152 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4153 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4154 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4155 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4156 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4157 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4158 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4159 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4160 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4161 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4162 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4163 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4164 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4165 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4166 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4167 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4168 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4169 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4170 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4171 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4172 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4173 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4174 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4175 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4176 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4177 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4178 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4179 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4180 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4181 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4182 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4183 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4184 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4185 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4186 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4187 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4188 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4189 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4190 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4191 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4192 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4193 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4194 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4195 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4196 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4197 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4198 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4199 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4200 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4201 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4202 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4203 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4204 | JPF Medical Services, P.C. | 0557826840101013 | 12/13/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4205 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 99203 | 105.63 |
| 4206 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20553 | 119.10 |
| 4207 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4208 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4209 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4210 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4211 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4212 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4213 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4214 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4215 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4216 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4217 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4218 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4219 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4220 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4221 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4222 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4223 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4224 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4225 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4226 | JPF Medical Services, P.C. | 0504640160101014 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 4227 | JPF Medical Services, P.C. | 0446575500101053 | 12/15/2016 | Bill | 12/29/2016 | 99203 | 105.63 |
| 4228 | JPF Medical Services, P.C. | 0446575500101053 | 12/15/2016 | Bill | 12/29/2016 | 20553 | 119.10 |
| 4229 | JPF Medical Services, P.C. | 0446575500101053 | 12/15/2016 | Bill | 12/29/2016 | 20999 | 100.00 |
| 4230 | JPF Medical Services, P.C. | 0446575500101053 | 12/15/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4231 | JPF Medical Services, P.C. | 0446575500101053 | 12/15/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4232 | JPF Medical Services, P.C. | 0446575500101053 | 12/15/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4233 | JPF Medical Services, P.C. | 0446575500101053 | 12/15/2016 | Bill | 12/29/2016 | 20999 | 100.00 |
| 4234 | JPF Medical Services, P.C. | 0446575500101053 | 12/15/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4235 | JPF Medical Services, P.C. | 0446575500101053 | 12/15/2016 | Bill | 12/29/2016 | 20999 | 100.00 |
| 4236 | JPF Medical Services, P.C. | 0446575500101053 | 12/15/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4237 | JPF Medical Services, P.C. | 0446575500101053 | 12/15/2016 | Bill | 12/29/2016 | 20999 | 100.00 |
| 4238 | JPF Medical Services, P.C. | 0446575500101053 | 12/15/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4239 | JPF Medical Services, P.C. | 0446575500101053 | 12/15/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4240 | JPF Medical Services, P.C. | 0446575500101053 | 12/15/2016 | Bill | 12/29/2016 | 20999 | 100.00 |
| 4241 | JPF Medical Services, P.C. | 0446575500101053 | 12/15/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4242 | JPF Medical Services, P.C. | 0446575500101053 | 12/15/2016 | Bill | 12/29/2016 | 20999 | 100.00 |
| 4243 | JPF Medical Services, P.C. | 0446575500101053 | 12/15/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4244 | JPF Medical Services, P.C. | 0446575500101053 | 12/15/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4245 | JPF Medical Services, P.C. | 0446575500101053 | 12/15/2016 | Bill | 12/29/2016 | 20999 | 100.00 |
| 4246 | JPF Medical Services, P.C. | 0446575500101053 | 12/15/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4247 | JPF Medical Services, P.C. | 0800722450108023 | 12/22/2016 | Bill | 1/3/2017 | 99213 | 70.36 |
| 4248 | JPF Medical Services, P.C. | 0800722450108023 | 12/22/2016 | Bill | 1/3/2017 | 20552 | 100.00 |
| 4249 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 20553 | 119.10 |
| 4250 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 99203 | 105.63 |
| 4251 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4252 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4253 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4254 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4255 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4256 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4257 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4258 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4259 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4260 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4261 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4262 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4263 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4264 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4265 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4266 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4267 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4268 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4269 | JPF Medical Services, P.C. | 0309898250101123 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4270 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 99213 | 70.36 |
| 4271 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4272 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4273 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4274 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4275 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4276 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4277 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4278 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4279 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4280 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4281 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4282 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4283 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4284 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4285 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4286 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4287 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4288 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4289 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4290 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4291 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4292 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4293 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4294 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4295 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4296 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4297 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4298 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4299 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4300 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4301 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4302 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4303 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4304 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4305 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4306 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4307 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4308 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4309 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4310 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4311 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4312 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4313 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4314 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4315 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4316 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4317 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4318 | JPF Medical Services, P.C. | 0395748010101068 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4319 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 99213 | 70.36 |
| 4320 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4321 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4322 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4323 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4324 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4325 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4326 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4327 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4328 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4329 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4330 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4331 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4332 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4333 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4334 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4335 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4336 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4337 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4338 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4339 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4340 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4341 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4342 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4343 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4344 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4345 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4346 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4347 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4348 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4349 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4350 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4351 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4352 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4353 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4354 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4355 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4356 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4357 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4358 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4359 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4360 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4361 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4362 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4363 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4364 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4365 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4366 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4367 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4368 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4369 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4370 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4371 | JPF Medical Services, P.C. | 0440010680101018 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4372 | JPF Medical Services, P.C. | 0533823630101013 | 12/15/2016 | Bill | 1/3/2017 | 99203 | 105.63 |
| 4373 | JPF Medical Services, P.C. | 0533823630101013 | 12/15/2016 | Bill | 1/3/2017 | 20553 | 119.10 |
| 4374 | JPF Medical Services, P.C. | 0533823630101013 | 12/15/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4375 | JPF Medical Services, P.C. | 0533823630101013 | 12/15/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4376 | JPF Medical Services, P.C. | 0533823630101013 | 12/15/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4377 | JPF Medical Services, P.C. | 0533823630101013 | 12/15/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4378 | JPF Medical Services, P.C. | 0533823630101013 | 12/15/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4379 | JPF Medical Services, P.C. | 0533823630101013 | 12/15/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4380 | JPF Medical Services, P.C. | 0533823630101013 | 12/15/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4381 | JPF Medical Services, P.C. | 0533823630101013 | 12/15/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4382 | JPF Medical Services, P.C. | 0533823630101013 | 12/15/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4383 | JPF Medical Services, P.C. | 0533823630101013 | 12/15/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4384 | JPF Medical Services, P.C. | 0533823630101013 | 12/15/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4385 | JPF Medical Services, P.C. | 0533823630101013 | 12/15/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4386 | JPF Medical Services, P.C. | 0533823630101013 | 12/15/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4387 | JPF Medical Services, P.C. | 0533823630101013 | 12/15/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4388 | JPF Medical Services, P.C. | 0318989680101038 | 12/22/2016 | Bill | 1/3/2017 | 99213 | 70.36 |
| 4389 | JPF Medical Services, P.C. | 0318989680101038 | 12/22/2016 | Bill | 1/3/2017 | 20552 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4390 | JPF Medical Services, P.C. | 0505122580101014 | 12/21/2016 | Bill | 1/3/2017 | 99213 | 70.36 |
| 4391 | JPF Medical Services, P.C. | 0505122580101014 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4392 | JPF Medical Services, P.C. | 0505122580101014 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4393 | JPF Medical Services, P.C. | 0505122580101014 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4394 | JPF Medical Services, P.C. | 0505122580101014 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4395 | JPF Medical Services, P.C. | 0505122580101014 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4396 | JPF Medical Services, P.C. | 0505122580101014 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4397 | JPF Medical Services, P.C. | 0505122580101014 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4398 | JPF Medical Services, P.C. | 0505122580101014 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4399 | JPF Medical Services, P.C. | 0505122580101014 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4400 | JPF Medical Services, P.C. | 0505122580101014 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4401 | JPF Medical Services, P.C. | 0505122580101014 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4402 | JPF Medical Services, P.C. | 0505122580101014 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4403 | JPF Medical Services, P.C. | 0505122580101014 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4404 | JPF Medical Services, P.C. | 0505122580101014 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4405 | JPF Medical Services, P.C. | 0505122580101014 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4406 | JPF Medical Services, P.C. | 0505122580101014 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4407 | JPF Medical Services, P.C. | 0505122580101014 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4408 | JPF Medical Services, P.C. | 0505122580101014 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4409 | JPF Medical Services, P.C. | 0505122580101014 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4410 | JPF Medical Services, P.C. | 0435964420101067 | 12/22/2016 | Bill | 1/3/2017 | 99213 | 70.36 |
| 4411 | JPF Medical Services, P.C. | 0435964420101067 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4412 | JPF Medical Services, P.C. | 0435964420101067 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4413 | JPF Medical Services, P.C. | 0435964420101067 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4414 | JPF Medical Services, P.C. | 0435964420101067 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4415 | JPF Medical Services, P.C. | 0435964420101067 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4416 | JPF Medical Services, P.C. | 0435964420101067 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4417 | JPF Medical Services, P.C. | 0435964420101067 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4418 | JPF Medical Services, P.C. | 0435964420101067 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4419 | JPF Medical Services, P.C. | 0435964420101067 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4420 | JPF Medical Services, P.C. | 0435964420101067 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4421 | JPF Medical Services, P.C. | 0435964420101067 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4422 | JPF Medical Services, P.C. | 0435964420101067 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4423 | JPF Medical Services, P.C. | 0435964420101067 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4424 | JPF Medical Services, P.C. | 0435964420101067 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4425 | JPF Medical Services, P.C. | 0435964420101067 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4426 | JPF Medical Services, P.C. | 0435964420101067 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4427 | JPF Medical Services, P.C. | 0435964420101067 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4428 | JPF Medical Services, P.C. | 0435964420101067 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4429 | JPF Medical Services, P.C. | 0435964420101067 | 12/22/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4430 | JPF Medical Services, P.C. | 0542499360101033 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4431 | JPF Medical Services, P.C. | 0542499360101033 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4432 | JPF Medical Services, P.C. | 0542499360101033 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4433 | JPF Medical Services, P.C. | 0542499360101033 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4434 | JPF Medical Services, P.C. | 0542499360101033 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4435 | JPF Medical Services, P.C. | 0542499360101033 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4436 | JPF Medical Services, P.C. | 0542499360101033 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4437 | JPF Medical Services, P.C. | 0542499360101033 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4438 | JPF Medical Services, P.C. | 0542499360101033 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4439 | JPF Medical Services, P.C. | 0542499360101033 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4440 | JPF Medical Services, P.C. | 0542499360101033 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4441 | JPF Medical Services, P.C. | 0542499360101033 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4442 | JPF Medical Services, P.C. | 0542499360101033 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4443 | JPF Medical Services, P.C. | 0542499360101033 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4444 | JPF Medical Services, P.C. | 0542499360101033 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4445 | JPF Medical Services, P.C. | 0542499360101033 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4446 | JPF Medical Services, P.C. | 0542499360101033 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4447 | JPF Medical Services, P.C. | 0542499360101033 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4448 | JPF Medical Services, P.C. | 0542499360101033 | 12/21/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4449 | JPF Medical Services, P.C. | 0542499360101033 | 12/21/2016 | Bill | 1/3/2017 | 99213 | 70.36 |
| 4450 | JPF Medical Services, P.C. | 0448556890101034 | 12/12/2016 | Bill | 1/3/2017 | 99213 | 70.36 |
| 4451 | JPF Medical Services, P.C. | 0448556890101034 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4452 | JPF Medical Services, P.C. | 0448556890101034 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4453 | JPF Medical Services, P.C. | 0448556890101034 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4454 | JPF Medical Services, P.C. | 0448556890101034 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4455 | JPF Medical Services, P.C. | 0448556890101034 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4456 | JPF Medical Services, P.C. | 0448556890101034 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4457 | JPF Medical Services, P.C. | 0448556890101034 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4458 | JPF Medical Services, P.C. | 0448556890101034 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4459 | JPF Medical Services, P.C. | 0448556890101034 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4460 | JPF Medical Services, P.C. | 0448556890101034 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4461 | JPF Medical Services, P.C. | 0448556890101034 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4462 | JPF Medical Services, P.C. | 0448556890101034 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4463 | JPF Medical Services, P.C. | 0448556890101034 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4464 | JPF Medical Services, P.C. | 0448556890101034 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4465 | JPF Medical Services, P.C. | 0448556890101034 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4466 | JPF Medical Services, P.C. | 0448556890101034 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4467 | JPF Medical Services, P.C. | 0448556890101034 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4468 | JPF Medical Services, P.C. | 0448556890101034 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4469 | JPF Medical Services, P.C. | 0448556890101034 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4470 | JPF Medical Services, P.C. | 0318989680101038 | 12/27/2016 | Bill | 1/3/2017 | 99213 | 70.36 |
| 4471 | JPF Medical Services, P.C. | 0389413880101148 | 12/21/2016 | Bill | 1/6/2017 | 99203 | 105.63 |
| 4472 | JPF Medical Services, P.C. | 0389413880101148 | 12/21/2016 | Bill | 1/6/2017 | 20553 | 119.10 |
| 4473 | JPF Medical Services, P.C. | 0389413880101148 | 12/21/2016 | Bill | 1/6/2017 | 20999 | 100.00 |
| 4474 | JPF Medical Services, P.C. | 0389413880101148 | 12/21/2016 | Bill | 1/6/2017 | 20999 | 75.00 |
| 4475 | JPF Medical Services, P.C. | 0389413880101148 | 12/21/2016 | Bill | 1/6/2017 | 20999 | 75.00 |
| 4476 | JPF Medical Services, P.C. | 0389413880101148 | 12/21/2016 | Bill | 1/6/2017 | 20999 | 75.00 |
| 4477 | JPF Medical Services, P.C. | 0389413880101148 | 12/21/2016 | Bill | 1/6/2017 | 20999 | 100.00 |
| 4478 | JPF Medical Services, P.C. | 0389413880101148 | 12/21/2016 | Bill | 1/6/2017 | 20999 | 75.00 |
| 4479 | JPF Medical Services, P.C. | 0389413880101148 | 12/21/2016 | Bill | 1/6/2017 | 20999 | 100.00 |
| 4480 | JPF Medical Services, P.C. | 0389413880101148 | 12/21/2016 | Bill | 1/6/2017 | 20999 | 75.00 |
| 4481 | JPF Medical Services, P.C. | 0389413880101148 | 12/21/2016 | Bill | 1/6/2017 | 20999 | 100.00 |
| 4482 | JPF Medical Services, P.C. | 0389413880101148 | 12/21/2016 | Bill | 1/6/2017 | 20999 | 75.00 |
| 4483 | JPF Medical Services, P.C. | 0389413880101148 | 12/21/2016 | Bill | 1/6/2017 | 20999 | 100.00 |
| 4484 | JPF Medical Services, P.C. | 0389413880101148 | 12/21/2016 | Bill | 1/6/2017 | 20999 | 75.00 |
| 4485 | JPF Medical Services, P.C. | 0389413880101148 | 12/21/2016 | Bill | 1/6/2017 | 20999 | 100.00 |
| 4486 | JPF Medical Services, P.C. | 0389413880101148 | 12/21/2016 | Bill | 1/6/2017 | 20999 | 75.00 |
| 4487 | JPF Medical Services, P.C. | 0389413880101148 | 12/21/2016 | Bill | 1/6/2017 | 20999 | 100.00 |
| 4488 | JPF Medical Services, P.C. | 0389413880101148 | 12/21/2016 | Bill | 1/6/2017 | 20999 | 75.00 |
| 4489 | JPF Medical Services, P.C. | 0389413880101148 | 12/21/2016 | Bill | 1/6/2017 | 20999 | 75.00 |
| 4490 | JPF Medical Services, P.C. | 0389413880101148 | 12/21/2016 | Bill | 1/6/2017 | 20999 | 75.00 |
| 4491 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 99203 | 105.63 |
| 4492 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20552 | 100.00 |
| 4493 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4494 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4495 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4496 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4497 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4498 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4499 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4500 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4501 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4502 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4503 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4504 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4505 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4506 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4507 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4508 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4509 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4510 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4511 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4512 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4513 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4514 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4515 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4516 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4517 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4518 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4519 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4520 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4521 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4522 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4523 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4524 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4525 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4526 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4527 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4528 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4529 | JPF Medical Services, P.C. | 0392423770101059 | 12/26/2016 | Bill | 1/9/2017 | 99213 | 70.36 |
| 4530 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20553 | 119.10 |
| 4531 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4532 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4533 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4534 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4535 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4536 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4537 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4538 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4539 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4540 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4541 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4542 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4543 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4544 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4545 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4546 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4547 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4548 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4549 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4550 | JPF Medical Services, P.C. | 0392423410101059 | 12/26/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4551 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 99203 | 105.63 |
| 4552 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 20553 | 119.10 |
| 4553 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4554 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4555 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4556 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4557 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4558 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4559 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4560 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4561 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4562 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4563 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4564 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4565 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4566 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4567 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4568 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4569 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4570 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4571 | JPF Medical Services, P.C. | 0538905000101023 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4572 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 99203 | 105.63 |
| 4573 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4574 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4575 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4576 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4577 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4578 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4579 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4580 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4581 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4582 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4583 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4584 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4585 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4586 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4587 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4588 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4589 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4590 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4591 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4592 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4593 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4594 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4595 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4596 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4597 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4598 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4599 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4600 | JPF Medical Services, P.C. | 0573846790101037 | 12/13/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4601 | JPF Medical Services, P.C. | 0533823630101013 | 12/14/2016 | Bill | 1/9/2017 | 99203 | 105.63 |
| 4602 | JPF Medical Services, P.C. | 0533823630101013 | 12/14/2016 | Bill | 1/9/2017 | 20553 | 119.10 |
| 4603 | JPF Medical Services, P.C. | 0533823630101013 | 12/14/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4604 | JPF Medical Services, P.C. | 0533823630101013 | 12/14/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4605 | JPF Medical Services, P.C. | 0533823630101013 | 12/14/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4606 | JPF Medical Services, P.C. | 0533823630101013 | 12/14/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4607 | JPF Medical Services, P.C. | 0533823630101013 | 12/14/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4608 | JPF Medical Services, P.C. | 0533823630101013 | 12/14/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4609 | JPF Medical Services, P.C. | 0533823630101013 | 12/14/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4610 | JPF Medical Services, P.C. | 0533823630101013 | 12/14/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4611 | JPF Medical Services, P.C. | 0533823630101013 | 12/14/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4612 | JPF Medical Services, P.C. | 0533823630101013 | 12/14/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4613 | JPF Medical Services, P.C. | 0533823630101013 | 12/14/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4614 | JPF Medical Services, P.C. | 0533823630101013 | 12/14/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4615 | JPF Medical Services, P.C. | 0533823630101013 | 12/14/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4616 | JPF Medical Services, P.C. | 0533823630101013 | 12/14/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4617 | JPF Medical Services, P.C. | 0533823630101013 | 12/14/2016 | Bill | 1/9/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4618 | JPF Medical Services, P.C. | 0533823630101013 | 12/14/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4619 | JPF Medical Services, P.C. | 0503927780101016 | 12/27/2016 | Bill | 1/9/2017 | 99203 | 105.63 |
| 4620 | JPF Medical Services, P.C. | 0503927780101016 | 12/27/2016 | Bill | 1/9/2017 | 20552 | 100.00 |
| 4621 | JPF Medical Services, P.C. | 0503927780101016 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4622 | JPF Medical Services, P.C. | 0503927780101016 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4623 | JPF Medical Services, P.C. | 0503927780101016 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4624 | JPF Medical Services, P.C. | 0503927780101016 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4625 | JPF Medical Services, P.C. | 0503927780101016 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4626 | JPF Medical Services, P.C. | 0503927780101016 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4627 | JPF Medical Services, P.C. | 0503927780101016 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4628 | JPF Medical Services, P.C. | 0503927780101016 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4629 | JPF Medical Services, P.C. | 0503927780101016 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4630 | JPF Medical Services, P.C. | 0503927780101016 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4631 | JPF Medical Services, P.C. | 0503927780101016 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4632 | JPF Medical Services, P.C. | 0503927780101016 | 12/27/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4633 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 99203 | 105.63 |
| 4634 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4635 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4636 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4637 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4638 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4639 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4640 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4641 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4642 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4643 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4644 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4645 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4646 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4647 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4648 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4649 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4650 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4651 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4652 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4653 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4654 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4655 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4656 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4657 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4658 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4659 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4660 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4661 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4662 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4663 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4664 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4665 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4666 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4667 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4668 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4669 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4670 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4671 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4672 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4673 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4674 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4675 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4676 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4677 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4678 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4679 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4680 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4681 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4682 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4683 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4684 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4685 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4686 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4687 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4688 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4689 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4690 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4691 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4692 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4693 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4694 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4695 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4696 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4697 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4698 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4699 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4700 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4701 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4702 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4703 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4704 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4705 | JPF Medical Services, P.C. | 0515024030101016 | 12/6/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4706 | JPF Medical Services, P.C. | 0159155130101067 | 12/29/2016 | Bill | 1/9/2017 | 99213 | 70.36 |
| 4707 | JPF Medical Services, P.C. | 0159155130101067 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4708 | JPF Medical Services, P.C. | 0159155130101067 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4709 | JPF Medical Services, P.C. | 0159155130101067 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4710 | JPF Medical Services, P.C. | 0159155130101067 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4711 | JPF Medical Services, P.C. | 0159155130101067 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4712 | JPF Medical Services, P.C. | 0159155130101067 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4713 | JPF Medical Services, P.C. | 0159155130101067 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4714 | JPF Medical Services, P.C. | 0159155130101067 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4715 | JPF Medical Services, P.C. | 0159155130101067 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4716 | JPF Medical Services, P.C. | 0159155130101067 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4717 | JPF Medical Services, P.C. | 0159155130101067 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4718 | JPF Medical Services, P.C. | 0159155130101067 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4719 | JPF Medical Services, P.C. | 0159155130101067 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4720 | JPF Medical Services, P.C. | 0159155130101067 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4721 | JPF Medical Services, P.C. | 0159155130101067 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4722 | JPF Medical Services, P.C. | 0159155130101067 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4723 | JPF Medical Services, P.C. | 0159155130101067 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4724 | JPF Medical Services, P.C. | 0159155130101067 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4725 | JPF Medical Services, P.C. | 0532619630101040 | 12/8/2016 | Bill | 1/9/2017 | 99213 | 70.36 |
| 4726 | JPF Medical Services, P.C. | 0532619630101040 | 12/8/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4727 | JPF Medical Services, P.C. | 0532619630101040 | 12/8/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4728 | JPF Medical Services, P.C. | 0532619630101040 | 12/8/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4729 | JPF Medical Services, P.C. | 0532619630101040 | 12/8/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4730 | JPF Medical Services, P.C. | 0532619630101040 | 12/8/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4731 | JPF Medical Services, P.C. | 0532619630101040 | 12/8/2016 | Bill | 1/9/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4732 | JPF Medical Services, P.C. | 0532619630101040 | 12/8/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4733 | JPF Medical Services, P.C. | 0532619630101040 | 12/8/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4734 | JPF Medical Services, P.C. | 0532619630101040 | 12/8/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4735 | JPF Medical Services, P.C. | 0532619630101040 | 12/8/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4736 | JPF Medical Services, P.C. | 0532619630101040 | 12/8/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4737 | JPF Medical Services, P.C. | 0532619630101040 | 12/8/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4738 | JPF Medical Services, P.C. | 0532619630101040 | 12/8/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4739 | JPF Medical Services, P.C. | 0532619630101040 | 12/8/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4740 | JPF Medical Services, P.C. | 0532619630101040 | 12/8/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4741 | JPF Medical Services, P.C. | 0532619630101040 | 12/8/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4742 | JPF Medical Services, P.C. | 0532619630101040 | 12/8/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4743 | JPF Medical Services, P.C. | 0532619630101040 | 12/8/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4744 | JPF Medical Services, P.C. | 0532619630101040 | 12/8/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4745 | JPF Medical Services, P.C. | 0539438860101072 | 12/29/2016 | Bill | 1/9/2017 | 99213 | 70.36 |
| 4746 | JPF Medical Services, P.C. | 0539438860101072 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4747 | JPF Medical Services, P.C. | 0539438860101072 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4748 | JPF Medical Services, P.C. | 0539438860101072 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4749 | JPF Medical Services, P.C. | 0539438860101072 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4750 | JPF Medical Services, P.C. | 0539438860101072 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4751 | JPF Medical Services, P.C. | 0539438860101072 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4752 | JPF Medical Services, P.C. | 0539438860101072 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4753 | JPF Medical Services, P.C. | 0539438860101072 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4754 | JPF Medical Services, P.C. | 0539438860101072 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4755 | JPF Medical Services, P.C. | 0539438860101072 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4756 | JPF Medical Services, P.C. | 0539438860101072 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4757 | JPF Medical Services, P.C. | 0539438860101072 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4758 | JPF Medical Services, P.C. | 0539438860101072 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4759 | JPF Medical Services, P.C. | 0539438860101072 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4760 | JPF Medical Services, P.C. | 0539438860101072 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4761 | JPF Medical Services, P.C. | 0539438860101072 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4762 | JPF Medical Services, P.C. | 0539438860101072 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4763 | JPF Medical Services, P.C. | 0539438860101072 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4764 | JPF Medical Services, P.C. | 0539438860101072 | 12/29/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4765 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 99203 | 105.63 |
| 4766 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20552 | 100.00 |
| 4767 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4768 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4769 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4770 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4771 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4772 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4773 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4774 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4775 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4776 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4777 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4778 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4779 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4780 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4781 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4782 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4783 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4784 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4785 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4786 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4787 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4788 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4789 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4790 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4791 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4792 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4793 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4794 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4795 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4796 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4797 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4798 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4799 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4800 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4801 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4802 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4803 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4804 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4805 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4806 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4807 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4808 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4809 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4810 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4811 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 100.00 |
| 4812 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4813 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4814 | JPF Medical Services, P.C. | 0296502770101028 | 12/22/2016 | Bill | 1/9/2017 | 20999 | 75.00 |
| 4815 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 99213 | 105.63 |
| 4816 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20552 | 100.00 |
| 4817 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 99203 | 105.63 |
| 4818 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 99213 | 70.36 |
| 4819 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4820 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4821 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4822 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4823 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4824 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4825 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4826 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4827 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4828 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4829 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4830 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4831 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4832 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4833 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4834 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4835 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4836 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4837 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4838 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4839 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4840 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4841 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4842 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4843 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4844 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4845 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4846 | JPF Medical Services, P.C. | 0515024030101016 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4847 | JPF Medical Services, P.C. | 0532727750101045 | 12/28/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4848 | JPF Medical Services, P.C. | 0532727750101045 | 12/28/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4849 | JPF Medical Services, P.C. | 0532727750101045 | 12/28/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4850 | JPF Medical Services, P.C. | 0532727750101045 | 12/28/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4851 | JPF Medical Services, P.C. | 0532727750101045 | 12/28/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4852 | JPF Medical Services, P.C. | 0532727750101045 | 12/28/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4853 | JPF Medical Services, P.C. | 0532727750101045 | 12/28/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4854 | JPF Medical Services, P.C. | 0532727750101045 | 12/28/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4855 | JPF Medical Services, P.C. | 0532727750101045 | 12/28/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4856 | JPF Medical Services, P.C. | 0532727750101045 | 12/28/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4857 | JPF Medical Services, P.C. | 0532727750101045 | 12/28/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4858 | JPF Medical Services, P.C. | 0532727750101045 | 12/28/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4859 | JPF Medical Services, P.C. | 0532727750101045 | 12/28/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4860 | JPF Medical Services, P.C. | 0532727750101045 | 12/28/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4861 | JPF Medical Services, P.C. | 0532727750101045 | 12/28/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4862 | JPF Medical Services, P.C. | 0532727750101045 | 12/28/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4863 | JPF Medical Services, P.C. | 0532727750101045 | 12/28/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4864 | JPF Medical Services, P.C. | 0532727750101045 | 12/28/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4865 | JPF Medical Services, P.C. | 0532727750101045 | 12/28/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4866 | JPF Medical Services, P.C. | 0532727750101045 | 12/28/2016 | Bill | 1/10/2017 | 99213 | 70.36 |
| 4867 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4868 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4869 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4870 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4871 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4872 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4873 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4874 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4875 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4876 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4877 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4878 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4879 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4880 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4881 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4882 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4883 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4884 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4885 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4886 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4887 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4888 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4889 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4890 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4891 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4892 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4893 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4894 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4895 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4896 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4897 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4898 | JPF Medical Services, P.C. | 0567502300101011 | 12/27/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4899 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4900 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4901 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4902 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4903 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4904 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4905 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4906 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4907 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4908 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4909 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4910 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4911 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4912 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4913 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4914 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4915 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4916 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4917 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4918 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4919 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4920 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4921 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4922 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4923 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4924 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4925 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4926 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4927 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4928 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4929 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4930 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4931 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4932 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4933 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4934 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4935 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4936 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4937 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4938 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4939 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4940 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4941 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4942 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 100.00 |
| 4943 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4944 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4945 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4946 | JPF Medical Services, P.C. | 0521150620101017 | 12/22/2016 | Bill | 1/10/2017 | 20999 | 75.00 |
| 4947 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 99203 | 105.63 |
| 4948 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 20553 | 119.10 |
| 4949 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 20999 | 100.00 |
| 4950 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 20999 | 75.00 |
| 4951 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 20999 | 75.00 |
| 4952 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 20999 | 100.00 |
| 4953 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 20999 | 75.00 |
| 4954 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 20999 | 100.00 |
| 4955 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 20999 | 75.00 |
| 4956 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 20999 | 100.00 |
| 4957 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 20999 | 75.00 |
| 4958 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 20999 | 100.00 |
| 4959 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4960 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 20999 | 75.00 |
| 4961 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 20999 | 75.00 |
| 4962 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 20999 | 100.00 |
| 4963 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 20999 | 75.00 |
| 4964 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 20999 | 100.00 |
| 4965 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 20999 | 75.00 |
| 4966 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 20999 | 100.00 |
| 4967 | JPF Medical Services, P.C. | 0532619630101040 | 12/1/2016 | Bill | 1/11/2017 | 20999 | 75.00 |
| 4968 | JPF Medical Services, P.C. | 0800722450108023 | 1/5/2017 | Bill | 1/18/2017 | 99213 | 70.36 |
| 4969 | JPF Medical Services, P.C. | 0800722450108023 | 1/5/2017 | Bill | 1/18/2017 | 99213 | 70.36 |
| 4970 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20552 | 100.00 |
| 4971 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 99203 | 105.63 |
| 4972 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 4973 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 4974 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 4975 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 4976 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 4977 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 4978 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 4979 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 4980 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 4981 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 4982 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 4983 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 4984 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 4985 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 4986 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 4987 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 4988 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 4989 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 4990 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 4991 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 4992 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 4993 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 4994 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 4995 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 4996 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 4997 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 4998 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 4999 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5000 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5001 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5002 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5003 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5004 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5005 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5006 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5007 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5008 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5009 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5010 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5011 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5012 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5013 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5014 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5015 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5016 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5017 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5018 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5019 | JPF Medical Services, P.C. | 0159654620101207 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5020 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 99203 | 105.63 |
| 5021 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20552 | 100.00 |
| 5022 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5023 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5024 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5025 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5026 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5027 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5028 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5029 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5030 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5031 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5032 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5033 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5034 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5035 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5036 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5037 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5038 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5039 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5040 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5041 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5042 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5043 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5044 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5045 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5046 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5047 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5048 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5049 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5050 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5051 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5052 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5053 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5054 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5055 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5056 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5057 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5058 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5059 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5060 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5061 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5062 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5063 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5064 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5065 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5066 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5067 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5068 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5069 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5070 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5071 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5072 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5073 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5074 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5075 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5076 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5077 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5078 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5079 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5080 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5081 | JPF Medical Services, P.C. | 0425513120101042 | 12/22/2016 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5082 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 99203 | 105.63 |
| 5083 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20552 | 100.00 |
| 5084 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5085 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5086 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5087 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5088 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5089 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5090 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5091 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5092 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5093 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5094 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5095 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5096 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5097 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5098 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5099 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5100 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5101 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5102 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5103 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5104 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5105 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5106 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5107 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5108 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5109 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5110 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5111 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5112 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5113 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5114 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5115 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5116 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5117 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5118 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5119 | JPF Medical Services, P.C. | 0316598740101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5120 | JPF Medical Services, P.C. | 0503927780101016 | 1/5/2017 | Bill | 1/18/2017 | 99213 | 70.36 |
| 5121 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 99213 | 70.36 |
| 5122 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20552 | 100.00 |
| 5123 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5124 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5125 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5126 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5127 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5128 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5129 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5130 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5131 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5132 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5133 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5134 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5135 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5136 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5137 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5138 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5139 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5140 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5141 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5142 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5143 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5144 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5145 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5146 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5147 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5148 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5149 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5150 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5151 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5152 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5153 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5154 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5155 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5156 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5157 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5158 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5159 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5160 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5161 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5162 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5163 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5164 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5165 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5166 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5167 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5168 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5169 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5170 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5171 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5172 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5173 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5174 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5175 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5176 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5177 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5178 | JPF Medical Services, P.C. | 0567502300101011 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5179 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 99203 | 105.63 |
| 5180 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5181 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5182 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5183 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5184 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5185 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5186 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5187 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5188 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5189 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5190 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5191 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5192 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5193 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5194 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5195 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5196 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5197 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5198 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5199 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5200 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5201 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5202 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5203 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5204 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5205 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5206 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5207 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5208 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5209 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5210 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5211 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5212 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5213 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5214 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5215 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5216 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5217 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5218 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5219 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5220 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5221 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5222 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5223 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5224 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5225 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5226 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5227 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5228 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5229 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5230 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5231 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5232 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5233 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5234 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5235 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5236 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5237 | JPF Medical Services, P.C. | 0545537530101032 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5238 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 99203 | 105.63 |
| 5239 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20552 | 100.00 |
| 5240 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5241 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5242 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5243 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5244 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5245 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5246 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5247 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5248 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5249 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5250 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5251 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5252 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5253 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5254 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5255 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5256 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5257 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5258 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5259 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5260 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5261 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5262 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5263 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5264 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5265 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5266 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5267 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5268 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5269 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5270 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5271 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5272 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5273 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5274 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5275 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5276 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5277 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5278 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5279 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5280 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5281 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5282 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5283 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5284 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5285 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5286 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5287 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5288 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5289 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5290 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5291 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5292 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 100.00 |
| 5293 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5294 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5295 | JPF Medical Services, P.C. | 0537206520101010 | 1/5/2017 | Bill | 1/18/2017 | 20999 | 75.00 |
| 5296 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 99203 | 105.63 |
| 5297 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 5298 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5299 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5300 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5301 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5302 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5303 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5304 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5305 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 5306 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5307 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5308 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5309 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 5310 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5311 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 5312 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5313 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5314 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5315 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 5316 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5317 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5318 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5319 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 5320 | JPF Medical Services, P.C. | 0527278600101030 | 1/5/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5321 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 99203 | 105.63 |
| 5322 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 5323 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5324 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5325 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5326 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 5327 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5328 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5329 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5330 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 5331 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5332 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5333 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5334 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 5335 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5336 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5337 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5338 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 5339 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5340 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5341 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5342 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 5343 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5344 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5345 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5346 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 5347 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5348 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5349 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5350 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 5351 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5352 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5353 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5354 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 5355 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5356 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5357 | JPF Medical Services, P.C. | 0543595990101043 | 1/10/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 5358 | JPF Medical Services, P.C. | 0405448160101038 | 1/9/2017 | Bill | 1/23/2017 | 99213 | 70.36 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5359 | JPF Medical Services, P.C. | 0405448160101038 | 1/9/2017 | Bill | 1/23/2017 | 20553 | 119.10 |
| 5360 | JPF Medical Services, P.C. | 0405448160101038 | 1/9/2017 | Bill | 1/23/2017 | 20999 | 100.00 |
| 5361 | JPF Medical Services, P.C. | 0405448160101038 | 1/9/2017 | Bill | 1/23/2017 | 20999 | 75.00 |
| 5362 | JPF Medical Services, P.C. | 0405448160101038 | 1/9/2017 | Bill | 1/23/2017 | 20999 | 100.00 |
| 5363 | JPF Medical Services, P.C. | 0405448160101038 | 1/9/2017 | Bill | 1/23/2017 | 20999 | 100.00 |
| 5364 | JPF Medical Services, P.C. | 0405448160101038 | 1/9/2017 | Bill | 1/23/2017 | 20999 | 100.00 |
| 5365 | JPF Medical Services, P.C. | 0405448160101038 | 1/9/2017 | Bill | 1/23/2017 | 20999 | 100.00 |
| 5366 | JPF Medical Services, P.C. | 0405448160101038 | 1/9/2017 | Bill | 1/23/2017 | 20999 | 100.00 |
| 5367 | JPF Medical Services, P.C. | 0405448160101038 | 1/9/2017 | Bill | 1/23/2017 | 20999 | 100.00 |
| 5368 | JPF Medical Services, P.C. | 0405448160101038 | 1/9/2017 | Bill | 1/23/2017 | 20999 | 100.00 |
| 5369 | JPF Medical Services, P.C. | 0405448160101038 | 1/9/2017 | Bill | 1/23/2017 | 20999 | 75.00 |
| 5370 | JPF Medical Services, P.C. | 0405448160101038 | 1/9/2017 | Bill | 1/23/2017 | 20999 | 75.00 |
| 5371 | JPF Medical Services, P.C. | 0405448160101038 | 1/9/2017 | Bill | 1/23/2017 | 20999 | 75.00 |
| 5372 | JPF Medical Services, P.C. | 0405448160101038 | 1/9/2017 | Bill | 1/23/2017 | 20999 | 75.00 |
| 5373 | JPF Medical Services, P.C. | 0405448160101038 | 1/9/2017 | Bill | 1/23/2017 | 20999 | 75.00 |
| 5374 | JPF Medical Services, P.C. | 0405448160101038 | 1/9/2017 | Bill | 1/23/2017 | 20999 | 75.00 |
| 5375 | JPF Medical Services, P.C. | 0405448160101038 | 1/9/2017 | Bill | 1/23/2017 | 20999 | 75.00 |
| 5376 | JPF Medical Services, P.C. | 0297104160101020 | 1/5/2017 | Bill | 1/23/2017 | 99213 | 70.36 |
| 5377 | JPF Medical Services, P.C. | 0297104160101020 | 1/5/2017 | Bill | 1/23/2017 | 20999 | 100.00 |
| 5378 | JPF Medical Services, P.C. | 0297104160101020 | 1/5/2017 | Bill | 1/23/2017 | 20999 | 75.00 |
| 5379 | JPF Medical Services, P.C. | 0297104160101020 | 1/5/2017 | Bill | 1/23/2017 | 20999 | 100.00 |
| 5380 | JPF Medical Services, P.C. | 0297104160101020 | 1/5/2017 | Bill | 1/23/2017 | 20999 | 75.00 |
| 5381 | JPF Medical Services, P.C. | 0297104160101020 | 1/5/2017 | Bill | 1/23/2017 | 20999 | 100.00 |
| 5382 | JPF Medical Services, P.C. | 0297104160101020 | 1/5/2017 | Bill | 1/23/2017 | 20999 | 75.00 |
| 5383 | JPF Medical Services, P.C. | 0297104160101020 | 1/5/2017 | Bill | 1/23/2017 | 20999 | 100.00 |
| 5384 | JPF Medical Services, P.C. | 0297104160101020 | 1/5/2017 | Bill | 1/23/2017 | 20999 | 75.00 |
| 5385 | JPF Medical Services, P.C. | 0297104160101020 | 1/5/2017 | Bill | 1/23/2017 | 20999 | 100.00 |
| 5386 | JPF Medical Services, P.C. | 0297104160101020 | 1/5/2017 | Bill | 1/23/2017 | 20999 | 75.00 |
| 5387 | JPF Medical Services, P.C. | 0297104160101020 | 1/5/2017 | Bill | 1/23/2017 | 20999 | 100.00 |
| 5388 | JPF Medical Services, P.C. | 0297104160101020 | 1/5/2017 | Bill | 1/23/2017 | 20999 | 75.00 |
| 5389 | JPF Medical Services, P.C. | 0297104160101020 | 1/5/2017 | Bill | 1/23/2017 | 20999 | 100.00 |
| 5390 | JPF Medical Services, P.C. | 0297104160101020 | 1/5/2017 | Bill | 1/23/2017 | 20999 | 75.00 |
| 5391 | JPF Medical Services, P.C. | 0297104160101020 | 1/5/2017 | Bill | 1/23/2017 | 20999 | 100.00 |
| 5392 | JPF Medical Services, P.C. | 0297104160101020 | 1/5/2017 | Bill | 1/23/2017 | 20999 | 75.00 |
| 5393 | JPF Medical Services, P.C. | 0560499170101014 | 1/10/2017 | Bill | 1/24/2017 | 99203 | 105.63 |
| 5394 | JPF Medical Services, P.C. | 0560499170101014 | 1/10/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5395 | JPF Medical Services, P.C. | 0560499170101014 | 1/10/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5396 | JPF Medical Services, P.C. | 0560499170101014 | 1/10/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5397 | JPF Medical Services, P.C. | 0560499170101014 | 1/10/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5398 | JPF Medical Services, P.C. | 0560499170101014 | 1/10/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5399 | JPF Medical Services, P.C. | 0560499170101014 | 1/10/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5400 | JPF Medical Services, P.C. | 0560499170101014 | 1/10/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5401 | JPF Medical Services, P.C. | 0560499170101014 | 1/10/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5402 | JPF Medical Services, P.C. | 0560499170101014 | 1/10/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5403 | JPF Medical Services, P.C. | 0560499170101014 | 1/10/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5404 | JPF Medical Services, P.C. | 0560499170101014 | 1/10/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5405 | JPF Medical Services, P.C. | 0560499170101014 | 1/10/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5406 | JPF Medical Services, P.C. | 0560499170101014 | 1/10/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5407 | JPF Medical Services, P.C. | 0560499170101014 | 1/10/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5408 | JPF Medical Services, P.C. | 0560499170101014 | 1/10/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5409 | JPF Medical Services, P.C. | 0560499170101014 | 1/10/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5410 | JPF Medical Services, P.C. | 0560499170101014 | 1/10/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5411 | JPF Medical Services, P.C. | 0560499170101014 | 1/10/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5412 | JPF Medical Services, P.C. | 0560499170101014 | 1/10/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5413 | JPF Medical Services, P.C. | 0267629370101085 | 1/13/2017 | Bill | 1/24/2017 | 99213 | 70.36 |
| 5414 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 20553 | 119.10 |
| 5415 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 99213 | 70.36 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5416 | JPF Medical Services, P.C. | 0267629370101085 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5417 | JPF Medical Services, P.C. | 0267629370101085 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5418 | JPF Medical Services, P.C. | 0267629370101085 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5419 | JPF Medical Services, P.C. | 0267629370101085 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5420 | JPF Medical Services, P.C. | 0267629370101085 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5421 | JPF Medical Services, P.C. | 0267629370101085 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5422 | JPF Medical Services, P.C. | 0267629370101085 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5423 | JPF Medical Services, P.C. | 0267629370101085 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5424 | JPF Medical Services, P.C. | 0267629370101085 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5425 | JPF Medical Services, P.C. | 0267629370101085 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5426 | JPF Medical Services, P.C. | 0267629370101085 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5427 | JPF Medical Services, P.C. | 0267629370101085 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5428 | JPF Medical Services, P.C. | 0267629370101085 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5429 | JPF Medical Services, P.C. | 0267629370101085 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5430 | JPF Medical Services, P.C. | 0267629370101085 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5431 | JPF Medical Services, P.C. | 0267629370101085 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5432 | JPF Medical Services, P.C. | 0267629370101085 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5433 | JPF Medical Services, P.C. | 0267629370101085 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5434 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5435 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5436 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5437 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5438 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5439 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5440 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5441 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5442 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5443 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5444 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5445 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5446 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5447 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5448 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5449 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5450 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5451 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5452 | JPF Medical Services, P.C. | 0180457280101035 | 1/13/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5453 | JPF Medical Services, P.C. | 0505122580101014 | 1/11/2017 | Bill | 1/24/2017 | 99213 | 70.36 |
| 5454 | JPF Medical Services, P.C. | 0505122580101014 | 1/11/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5455 | JPF Medical Services, P.C. | 0505122580101014 | 1/11/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5456 | JPF Medical Services, P.C. | 0505122580101014 | 1/11/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5457 | JPF Medical Services, P.C. | 0505122580101014 | 1/11/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5458 | JPF Medical Services, P.C. | 0505122580101014 | 1/11/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5459 | JPF Medical Services, P.C. | 0505122580101014 | 1/11/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5460 | JPF Medical Services, P.C. | 0505122580101014 | 1/11/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5461 | JPF Medical Services, P.C. | 0505122580101014 | 1/11/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5462 | JPF Medical Services, P.C. | 0505122580101014 | 1/11/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5463 | JPF Medical Services, P.C. | 0505122580101014 | 1/11/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5464 | JPF Medical Services, P.C. | 0505122580101014 | 1/11/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5465 | JPF Medical Services, P.C. | 0505122580101014 | 1/11/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5466 | JPF Medical Services, P.C. | 0505122580101014 | 1/11/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5467 | JPF Medical Services, P.C. | 0505122580101014 | 1/11/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5468 | JPF Medical Services, P.C. | 0505122580101014 | 1/11/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5469 | JPF Medical Services, P.C. | 0505122580101014 | 1/11/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5470 | JPF Medical Services, P.C. | 0505122580101014 | 1/11/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 5471 | JPF Medical Services, P.C. | 0505122580101014 | 1/11/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 5472 | JPF Medical Services, P.C. | 0505122580101014 | 1/11/2017 | Bill | 1/24/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5473 | JPF Medical Services, P.C. | 0190419940101027 | 1/4/2017 | Bill | 1/26/2017 | 99203 | 105.63 |
| 5474 | JPF Medical Services, P.C. | 0190419940101027 | 1/4/2017 | Bill | 1/26/2017 | 20553 | 119.10 |
| 5475 | JPF Medical Services, P.C. | 0190419940101027 | 1/4/2017 | Bill | 1/26/2017 | 20999 | 100.00 |
| 5476 | JPF Medical Services, P.C. | 0190419940101027 | 1/4/2017 | Bill | 1/26/2017 | 20999 | 75.00 |
| 5477 | JPF Medical Services, P.C. | 0190419940101027 | 1/4/2017 | Bill | 1/26/2017 | 20999 | 100.00 |
| 5478 | JPF Medical Services, P.C. | 0190419940101027 | 1/4/2017 | Bill | 1/26/2017 | 20999 | 75.00 |
| 5479 | JPF Medical Services, P.C. | 0190419940101027 | 1/4/2017 | Bill | 1/26/2017 | 20999 | 100.00 |
| 5480 | JPF Medical Services, P.C. | 0190419940101027 | 1/4/2017 | Bill | 1/26/2017 | 20999 | 75.00 |
| 5481 | JPF Medical Services, P.C. | 0190419940101027 | 1/4/2017 | Bill | 1/26/2017 | 20999 | 100.00 |
| 5482 | JPF Medical Services, P.C. | 0190419940101027 | 1/4/2017 | Bill | 1/26/2017 | 20999 | 75.00 |
| 5483 | JPF Medical Services, P.C. | 0190419940101027 | 1/4/2017 | Bill | 1/26/2017 | 20999 | 100.00 |
| 5484 | JPF Medical Services, P.C. | 0190419940101027 | 1/4/2017 | Bill | 1/26/2017 | 20999 | 75.00 |
| 5485 | JPF Medical Services, P.C. | 0190419940101027 | 1/4/2017 | Bill | 1/26/2017 | 20999 | 100.00 |
| 5486 | JPF Medical Services, P.C. | 0190419940101027 | 1/4/2017 | Bill | 1/26/2017 | 20999 | 75.00 |
| 5487 | JPF Medical Services, P.C. | 0190419940101027 | 1/4/2017 | Bill | 1/26/2017 | 20999 | 100.00 |
| 5488 | JPF Medical Services, P.C. | 0190419940101027 | 1/4/2017 | Bill | 1/26/2017 | 20999 | 75.00 |
| 5489 | JPF Medical Services, P.C. | 0190419940101027 | 1/4/2017 | Bill | 1/26/2017 | 20999 | 100.00 |
| 5490 | JPF Medical Services, P.C. | 0190419940101027 | 1/4/2017 | Bill | 1/26/2017 | 20999 | 75.00 |
| 5491 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/27/2017 | 99213 | 70.36 |
| 5492 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/27/2017 | 20552 | 100.00 |
| 5493 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/27/2017 | 20999 | 100.00 |
| 5494 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 5495 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/27/2017 | 20999 | 100.00 |
| 5496 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 5497 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/27/2017 | 20999 | 100.00 |
| 5498 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 5499 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/27/2017 | 20999 | 100.00 |
| 5500 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 5501 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/27/2017 | 20999 | 100.00 |
| 5502 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 5503 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/27/2017 | 20999 | 100.00 |
| 5504 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 5505 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/27/2017 | 20999 | 100.00 |
| 5506 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 5507 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/27/2017 | 20999 | 100.00 |
| 5508 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 5509 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/27/2017 | 20999 | 100.00 |
| 5510 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 5511 | JPF Medical Services, P.C. | 0386787780101081 | 1/19/2017 | Bill | 1/30/2017 | 99203 | 105.63 |
| 5512 | JPF Medical Services, P.C. | 0386787780101081 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5513 | JPF Medical Services, P.C. | 0386787780101081 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5514 | JPF Medical Services, P.C. | 0386787780101081 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5515 | JPF Medical Services, P.C. | 0386787780101081 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5516 | JPF Medical Services, P.C. | 0386787780101081 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5517 | JPF Medical Services, P.C. | 0386787780101081 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5518 | JPF Medical Services, P.C. | 0386787780101081 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5519 | JPF Medical Services, P.C. | 0386787780101081 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5520 | JPF Medical Services, P.C. | 0386787780101081 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5521 | JPF Medical Services, P.C. | 0386787780101081 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5522 | JPF Medical Services, P.C. | 0386787780101081 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5523 | JPF Medical Services, P.C. | 0386787780101081 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5524 | JPF Medical Services, P.C. | 0386787780101081 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5525 | JPF Medical Services, P.C. | 0386787780101081 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5526 | JPF Medical Services, P.C. | 0386787780101081 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5527 | JPF Medical Services, P.C. | 0386787780101081 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5528 | JPF Medical Services, P.C. | 0386787780101081 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5529 | JPF Medical Services, P.C. | 0386787780101081 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5530 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 99203 | 105.63 |
| 5531 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20552 | 100.00 |
| 5532 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5533 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5534 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5535 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5536 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5537 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5538 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5539 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5540 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5541 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5542 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5543 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5544 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5545 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5546 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5547 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5548 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5549 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5550 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5551 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5552 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5553 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5554 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5555 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5556 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5557 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5558 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5559 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5560 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5561 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5562 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5563 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5564 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5565 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5566 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5567 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5568 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5569 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5570 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5571 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5572 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5573 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5574 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5575 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5576 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5577 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5578 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5579 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5580 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5581 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5582 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5583 | JPF Medical Services, P.C. | 0536928170101013 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5584 | JPF Medical Services, P.C. | 0452796530101027 | 1/16/2017 | Bill | 1/30/2017 | 99203 | 105.63 |
| 5585 | JPF Medical Services, P.C. | 0452796530101027 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5586 | JPF Medical Services, P.C. | 0452796530101027 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5587 | JPF Medical Services, P.C. | 0452796530101027 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5588 | JPF Medical Services, P.C. | 0452796530101027 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5589 | JPF Medical Services, P.C. | 0452796530101027 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5590 | JPF Medical Services, P.C. | 0452796530101027 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5591 | JPF Medical Services, P.C. | 0452796530101027 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5592 | JPF Medical Services, P.C. | 0452796530101027 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5593 | JPF Medical Services, P.C. | 0452796530101027 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5594 | JPF Medical Services, P.C. | 0452796530101027 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5595 | JPF Medical Services, P.C. | 0452796530101027 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5596 | JPF Medical Services, P.C. | 0452796530101027 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5597 | JPF Medical Services, P.C. | 0452796530101027 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5598 | JPF Medical Services, P.C. | 0452796530101027 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5599 | JPF Medical Services, P.C. | 0452796530101027 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5600 | JPF Medical Services, P.C. | 0452796530101027 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5601 | JPF Medical Services, P.C. | 0309474160101114 | 1/17/2017 | Bill | 1/30/2017 | 99203 | 105.63 |
| 5602 | JPF Medical Services, P.C. | 0309474160101114 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5603 | JPF Medical Services, P.C. | 0309474160101114 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5604 | JPF Medical Services, P.C. | 0309474160101114 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5605 | JPF Medical Services, P.C. | 0309474160101114 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5606 | JPF Medical Services, P.C. | 0309474160101114 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5607 | JPF Medical Services, P.C. | 0309474160101114 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5608 | JPF Medical Services, P.C. | 0309474160101114 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5609 | JPF Medical Services, P.C. | 0309474160101114 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5610 | JPF Medical Services, P.C. | 0309474160101114 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5611 | JPF Medical Services, P.C. | 0309474160101114 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5612 | JPF Medical Services, P.C. | 0309474160101114 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5613 | JPF Medical Services, P.C. | 0309474160101114 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5614 | JPF Medical Services, P.C. | 0309474160101114 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5615 | JPF Medical Services, P.C. | 0309474160101114 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5616 | JPF Medical Services, P.C. | 0309474160101114 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5617 | JPF Medical Services, P.C. | 0309474160101114 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5618 | JPF Medical Services, P.C. | 0309474160101114 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5619 | JPF Medical Services, P.C. | 0309474160101114 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5620 | JPF Medical Services, P.C. | 0309474160101114 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5621 | JPF Medical Services, P.C. | 0567502300101011 | 1/17/2017 | Bill | 1/30/2017 | 99203 | 105.63 |
| 5622 | JPF Medical Services, P.C. | 0567502300101011 | 1/17/2017 | Bill | 1/30/2017 | 20552 | 100.00 |
| 5623 | JPF Medical Services, P.C. | 0567502300101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5624 | JPF Medical Services, P.C. | 0567502300101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5625 | JPF Medical Services, P.C. | 0567502300101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5626 | JPF Medical Services, P.C. | 0567502300101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5627 | JPF Medical Services, P.C. | 0567502300101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5628 | JPF Medical Services, P.C. | 0567502300101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5629 | JPF Medical Services, P.C. | 0567502300101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5630 | JPF Medical Services, P.C. | 0567502300101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5631 | JPF Medical Services, P.C. | 0567502300101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5632 | JPF Medical Services, P.C. | 0567502300101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5633 | JPF Medical Services, P.C. | 0567502300101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5634 | JPF Medical Services, P.C. | 0567502300101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5635 | JPF Medical Services, P.C. | 0567502300101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5636 | JPF Medical Services, P.C. | 0567502300101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5637 | JPF Medical Services, P.C. | 0564513220101018 | 1/17/2017 | Bill | 1/30/2017 | 99203 | 105.63 |
| 5638 | JPF Medical Services, P.C. | 0564513220101018 | 1/17/2017 | Bill | 1/30/2017 | 20552 | 100.00 |
| 5639 | JPF Medical Services, P.C. | 0564513220101018 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5640 | JPF Medical Services, P.C. | 0564513220101018 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5641 | JPF Medical Services, P.C. | 0564513220101018 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5642 | JPF Medical Services, P.C. | 0564513220101018 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5643 | JPF Medical Services, P.C. | 0564513220101018 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5644 | JPF Medical Services, P.C. | 0564513220101018 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5645 | JPF Medical Services, P.C. | 0564513220101018 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5646 | JPF Medical Services, P.C. | 0564513220101018 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5647 | JPF Medical Services, P.C. | 0564513220101018 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5648 | JPF Medical Services, P.C. | 0564513220101018 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5649 | JPF Medical Services, P.C. | 0564513220101018 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5650 | JPF Medical Services, P.C. | 0564513220101018 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5651 | JPF Medical Services, P.C. | 0564513220101018 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5652 | JPF Medical Services, P.C. | 0564513220101018 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5653 | JPF Medical Services, P.C. | 0564513220101018 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5654 | JPF Medical Services, P.C. | 0564513220101018 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5655 | JPF Medical Services, P.C. | 0564513220101018 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5656 | JPF Medical Services, P.C. | 0564513220101018 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5657 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 99203 | 105.63 |
| 5658 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20552 | 100.00 |
| 5659 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5660 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5661 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5662 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5663 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5664 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5665 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5666 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5667 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5668 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5669 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5670 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5671 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5672 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5673 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5674 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5675 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5676 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5677 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5678 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5679 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5680 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5681 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5682 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5683 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5684 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5685 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5686 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5687 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5688 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5689 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5690 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5691 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5692 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5693 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5694 | JPF Medical Services, P.C. | 0560997150101011 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5695 | JPF Medical Services, P.C. | 0400489280101016 | 1/17/2017 | Bill | 1/30/2017 | 99203 | 105.63 |
| 5696 | JPF Medical Services, P.C. | 0400489280101016 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5697 | JPF Medical Services, P.C. | 0400489280101016 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5698 | JPF Medical Services, P.C. | 0400489280101016 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5699 | JPF Medical Services, P.C. | 0400489280101016 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5700 | JPF Medical Services, P.C. | 0400489280101016 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5701 | JPF Medical Services, P.C. | 0400489280101016 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5702 | JPF Medical Services, P.C. | 0400489280101016 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5703 | JPF Medical Services, P.C. | 0400489280101016 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5704 | JPF Medical Services, P.C. | 0400489280101016 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5705 | JPF Medical Services, P.C. | 0400489280101016 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5706 | JPF Medical Services, P.C. | 0400489280101016 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5707 | JPF Medical Services, P.C. | 0400489280101016 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5708 | JPF Medical Services, P.C. | 0400489280101016 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5709 | JPF Medical Services, P.C. | 0400489280101016 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5710 | JPF Medical Services, P.C. | 0400489280101016 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5711 | JPF Medical Services, P.C. | 0400489280101016 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5712 | JPF Medical Services, P.C. | 0400489280101016 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5713 | JPF Medical Services, P.C. | 0400489280101016 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5714 | JPF Medical Services, P.C. | 0198294320101042 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5715 | JPF Medical Services, P.C. | 0198294320101042 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5716 | JPF Medical Services, P.C. | 0198294320101042 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5717 | JPF Medical Services, P.C. | 0198294320101042 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5718 | JPF Medical Services, P.C. | 0198294320101042 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5719 | JPF Medical Services, P.C. | 0198294320101042 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5720 | JPF Medical Services, P.C. | 0198294320101042 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5721 | JPF Medical Services, P.C. | 0198294320101042 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5722 | JPF Medical Services, P.C. | 0198294320101042 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5723 | JPF Medical Services, P.C. | 0198294320101042 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5724 | JPF Medical Services, P.C. | 0198294320101042 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5725 | JPF Medical Services, P.C. | 0198294320101042 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5726 | JPF Medical Services, P.C. | 0198294320101042 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5727 | JPF Medical Services, P.C. | 0198294320101042 | 1/16/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5728 | JPF Medical Services, P.C. | 0198294320101042 | 1/16/2017 | Bill | 1/30/2017 | 99203 | 105.63 |
| 5729 | JPF Medical Services, P.C. | 0262177870101028 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5730 | JPF Medical Services, P.C. | 0262177870101028 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5731 | JPF Medical Services, P.C. | 0262177870101028 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5732 | JPF Medical Services, P.C. | 0262177870101028 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5733 | JPF Medical Services, P.C. | 0262177870101028 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5734 | JPF Medical Services, P.C. | 0262177870101028 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5735 | JPF Medical Services, P.C. | 0262177870101028 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5736 | JPF Medical Services, P.C. | 0262177870101028 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5737 | JPF Medical Services, P.C. | 0262177870101028 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5738 | JPF Medical Services, P.C. | 0262177870101028 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5739 | JPF Medical Services, P.C. | 0262177870101028 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5740 | JPF Medical Services, P.C. | 0262177870101028 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5741 | JPF Medical Services, P.C. | 0262177870101028 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5742 | JPF Medical Services, P.C. | 0262177870101028 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5743 | JPF Medical Services, P.C. | 0262177870101028 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5744 | JPF Medical Services, P.C. | 0262177870101028 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5745 | JPF Medical Services, P.C. | 0262177870101028 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5746 | JPF Medical Services, P.C. | 0262177870101028 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5747 | JPF Medical Services, P.C. | 0262177870101028 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5748 | JPF Medical Services, P.C. | 0262177870101028 | 1/17/2017 | Bill | 1/30/2017 | 99203 | 105.63 |
| 5749 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5750 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5751 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5752 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5753 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5754 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5755 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5756 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5757 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5758 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5759 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5760 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5761 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5762 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5763 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5764 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5765 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5766 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5767 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5768 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 99203 | 105.63 |
| 5769 | JPF Medical Services, P.C. | 0576552910101017 | 1/17/2017 | Bill | 1/30/2017 | 20553 | 119.10 |
| 5770 | JPF Medical Services, P.C. | 0269427930101093 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5771 | JPF Medical Services, P.C. | 0269427930101093 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5772 | JPF Medical Services, P.C. | 0269427930101093 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5773 | JPF Medical Services, P.C. | 0269427930101093 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5774 | JPF Medical Services, P.C. | 0269427930101093 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5775 | JPF Medical Services, P.C. | 0269427930101093 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5776 | JPF Medical Services, P.C. | 0269427930101093 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5777 | JPF Medical Services, P.C. | 0269427930101093 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5778 | JPF Medical Services, P.C. | 0269427930101093 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5779 | JPF Medical Services, P.C. | 0269427930101093 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5780 | JPF Medical Services, P.C. | 0269427930101093 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5781 | JPF Medical Services, P.C. | 0269427930101093 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5782 | JPF Medical Services, P.C. | 0269427930101093 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5783 | JPF Medical Services, P.C. | 0269427930101093 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5784 | JPF Medical Services, P.C. | 0269427930101093 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5785 | JPF Medical Services, P.C. | 0269427930101093 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5786 | JPF Medical Services, P.C. | 0269427930101093 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5787 | JPF Medical Services, P.C. | 0269427930101093 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5788 | JPF Medical Services, P.C. | 0269427930101093 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5789 | JPF Medical Services, P.C. | 0269427930101093 | 1/17/2017 | Bill | 1/30/2017 | 99203 | 105.63 |
| 5790 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5791 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5792 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5793 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5794 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5795 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5796 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5797 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5798 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5799 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5800 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5801 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5802 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5803 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5804 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5805 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5806 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5807 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5808 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5809 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 99203 | 105.63 |
| 5810 | JPF Medical Services, P.C. | 0433609150101058 | 1/17/2017 | Bill | 1/30/2017 | 20553 | 119.10 |
| 5811 | JPF Medical Services, P.C. | 0456249560101091 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5812 | JPF Medical Services, P.C. | 0456249560101091 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5813 | JPF Medical Services, P.C. | 0456249560101091 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5814 | JPF Medical Services, P.C. | 0456249560101091 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5815 | JPF Medical Services, P.C. | 0456249560101091 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5816 | JPF Medical Services, P.C. | 0456249560101091 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5817 | JPF Medical Services, P.C. | 0456249560101091 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5818 | JPF Medical Services, P.C. | 0456249560101091 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5819 | JPF Medical Services, P.C. | 0456249560101091 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5820 | JPF Medical Services, P.C. | 0456249560101091 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5821 | JPF Medical Services, P.C. | 0456249560101091 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5822 | JPF Medical Services, P.C. | 0456249560101091 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5823 | JPF Medical Services, P.C. | 0456249560101091 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5824 | JPF Medical Services, P.C. | 0456249560101091 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5825 | JPF Medical Services, P.C. | 0456249560101091 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5826 | JPF Medical Services, P.C. | 0456249560101091 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5827 | JPF Medical Services, P.C. | 0456249560101091 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5828 | JPF Medical Services, P.C. | 0456249560101091 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5829 | JPF Medical Services, P.C. | 0456249560101091 | 1/19/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5830 | JPF Medical Services, P.C. | 0456249560101091 | 1/19/2017 | Bill | 1/30/2017 | 99213 | 70.36 |
| 5831 | JPF Medical Services, P.C. | 0457867370101024 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5832 | JPF Medical Services, P.C. | 0457867370101024 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5833 | JPF Medical Services, P.C. | 0457867370101024 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5834 | JPF Medical Services, P.C. | 0457867370101024 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5835 | JPF Medical Services, P.C. | 0457867370101024 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5836 | JPF Medical Services, P.C. | 0457867370101024 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5837 | JPF Medical Services, P.C. | 0457867370101024 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5838 | JPF Medical Services, P.C. | 0457867370101024 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5839 | JPF Medical Services, P.C. | 0457867370101024 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5840 | JPF Medical Services, P.C. | 0457867370101024 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5841 | JPF Medical Services, P.C. | 0457867370101024 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5842 | JPF Medical Services, P.C. | 0457867370101024 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5843 | JPF Medical Services, P.C. | 0457867370101024 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5844 | JPF Medical Services, P.C. | 0457867370101024 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5845 | JPF Medical Services, P.C. | 0457867370101024 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5846 | JPF Medical Services, P.C. | 0457867370101024 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5847 | JPF Medical Services, P.C. | 0457867370101024 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5848 | JPF Medical Services, P.C. | 0457867370101024 | 1/20/2017 | Bill | 1/30/2017 | 99213 | 70.36 |
| 5849 | JPF Medical Services, P.C. | 0485587630101079 | 1/17/2017 | Bill | 1/30/2017 | 99203 | 105.63 |
| 5850 | JPF Medical Services, P.C. | 0485587630101079 | 1/17/2017 | Bill | 1/30/2017 | 20553 | 119.10 |
| 5851 | JPF Medical Services, P.C. | 0485587630101079 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5852 | JPF Medical Services, P.C. | 0485587630101079 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5853 | JPF Medical Services, P.C. | 0485587630101079 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5854 | JPF Medical Services, P.C. | 0485587630101079 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5855 | JPF Medical Services, P.C. | 0485587630101079 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5856 | JPF Medical Services, P.C. | 0485587630101079 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5857 | JPF Medical Services, P.C. | 0485587630101079 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5858 | JPF Medical Services, P.C. | 0485587630101079 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5859 | JPF Medical Services, P.C. | 0485587630101079 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5860 | JPF Medical Services, P.C. | 0485587630101079 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5861 | JPF Medical Services, P.C. | 0485587630101079 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5862 | JPF Medical Services, P.C. | 0485587630101079 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5863 | JPF Medical Services, P.C. | 0485587630101079 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5864 | JPF Medical Services, P.C. | 0485587630101079 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5865 | JPF Medical Services, P.C. | 0485587630101079 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5866 | JPF Medical Services, P.C. | 0485587630101079 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5867 | JPF Medical Services, P.C. | 0485587630101079 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5868 | JPF Medical Services, P.C. | 0485587630101079 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5869 | JPF Medical Services, P.C. | 0440010680101018 | 1/17/2017 | Bill | 1/30/2017 | 99213 | 70.36 |
| 5870 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5871 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5872 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5873 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5874 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5875 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5876 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5877 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5878 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5879 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5880 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5881 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5882 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5883 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5884 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5885 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5886 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5887 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5888 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5889 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 99213 | 70.36 |
| 5890 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5891 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5892 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5893 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5894 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5895 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5896 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5897 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5898 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5899 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5900 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5901 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5902 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5903 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5904 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5905 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5906 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5907 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5908 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5909 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 99213 | 70.36 |
| 5910 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 99213 | 70.36 |
| 5911 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5912 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5913 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5914 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5915 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5916 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5917 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5918 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5919 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5920 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5921 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5922 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5923 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5924 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5925 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5926 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5927 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5928 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5929 | JPF Medical Services, P.C. | 0438370970101050 | 1/20/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5930 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 99203 | 105.63 |
| 5931 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20552 | 100.00 |
| 5932 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5933 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5934 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5935 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5936 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5937 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5938 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5939 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5940 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5941 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5942 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5943 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5944 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5945 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5946 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5947 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5948 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5949 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5950 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5951 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5952 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5953 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5954 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5955 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5956 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5957 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5958 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5959 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5960 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5961 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5962 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5963 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5964 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5965 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5966 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5967 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5968 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5969 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5970 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5971 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5972 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5973 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5974 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5975 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5976 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5977 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5978 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5979 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5980 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5981 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5982 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5983 | JPF Medical Services, P.C. | 0172431470101030 | 1/5/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5984 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/31/2017 | 99213 | 70.36 |
| 5985 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/31/2017 | 20552 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5986 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5987 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5988 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5989 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5990 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5991 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5992 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5993 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5994 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5995 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5996 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5997 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5998 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5999 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 6000 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 6001 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 6002 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 6003 | JPF Medical Services, P.C. | 0527278600101030 | 1/17/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 6004 | JPF Medical Services, P.C. | 0450047320101047 | 1/19/2017 | Bill | 2/3/2017 | 99203 | 105.63 |
| 6005 | JPF Medical Services, P.C. | 0450047320101047 | 1/19/2017 | Bill | 2/3/2017 | 20553 | 119.10 |
| 6006 | JPF Medical Services, P.C. | 0450047320101047 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6007 | JPF Medical Services, P.C. | 0450047320101047 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6008 | JPF Medical Services, P.C. | 0450047320101047 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6009 | JPF Medical Services, P.C. | 0450047320101047 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6010 | JPF Medical Services, P.C. | 0450047320101047 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6011 | JPF Medical Services, P.C. | 0450047320101047 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6012 | JPF Medical Services, P.C. | 0450047320101047 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6013 | JPF Medical Services, P.C. | 0450047320101047 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6014 | JPF Medical Services, P.C. | 0450047320101047 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6015 | JPF Medical Services, P.C. | 0450047320101047 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6016 | JPF Medical Services, P.C. | 0450047320101047 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6017 | JPF Medical Services, P.C. | 0450047320101047 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6018 | JPF Medical Services, P.C. | 0450047320101047 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6019 | JPF Medical Services, P.C. | 0450047320101047 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6020 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 99213 | 70.36 |
| 6021 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6022 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6023 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6024 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6025 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6026 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6027 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6028 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6029 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6030 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6031 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6032 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6033 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6034 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6035 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6036 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6037 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 99203 | 105.63 |
| 6038 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20552 | 100.00 |
| 6039 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6040 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6041 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6042 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6043 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6044 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6045 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6046 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6047 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6048 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6049 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6050 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6051 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6052 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6053 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6054 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6055 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6056 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6057 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6058 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6059 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6060 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6061 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6062 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6063 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6064 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6065 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 99203 | 105.63 |
| 6066 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20552 | 100.00 |
| 6067 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6068 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6069 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6070 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6071 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6072 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6073 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6074 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6075 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6076 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6077 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6078 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6079 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6080 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6081 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6082 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6083 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6084 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6085 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6086 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6087 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6088 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6089 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6090 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6091 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6092 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6093 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6094 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6095 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6096 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6097 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6098 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6099 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6100 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6101 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6102 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6103 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6104 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6105 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6106 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6107 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6108 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6109 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6110 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6111 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6112 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6113 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6114 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6115 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6116 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6117 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6118 | JPF Medical Services, P.C. | 0304109570101073 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6119 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 99203 | 105.63 |
| 6120 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20552 | 100.00 |
| 6121 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6122 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6123 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6124 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6125 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6126 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6127 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6128 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6129 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6130 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6131 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6132 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6133 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6134 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6135 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6136 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6137 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6138 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6139 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6140 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6141 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6142 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6143 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6144 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6145 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6146 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6147 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6148 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6149 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6150 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6151 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6152 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6153 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6154 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6155 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6156 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6157 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6158 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6159 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6160 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6161 | JPF Medical Services, P.C. | 0092894320101103 | 1/10/2017 | Bill | 2/3/2017 | 99203 | 105.63 |
| 6162 | JPF Medical Services, P.C. | 0092894320101103 | 1/10/2017 | Bill | 2/3/2017 | 20553 | 119.10 |
| 6163 | JPF Medical Services, P.C. | 0092894320101103 | 1/10/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6164 | JPF Medical Services, P.C. | 0092894320101103 | 1/10/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6165 | JPF Medical Services, P.C. | 0092894320101103 | 1/10/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6166 | JPF Medical Services, P.C. | 0092894320101103 | 1/10/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6167 | JPF Medical Services, P.C. | 0092894320101103 | 1/10/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6168 | JPF Medical Services, P.C. | 0092894320101103 | 1/10/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6169 | JPF Medical Services, P.C. | 0092894320101103 | 1/10/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6170 | JPF Medical Services, P.C. | 0092894320101103 | 1/10/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6171 | JPF Medical Services, P.C. | 0092894320101103 | 1/10/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6172 | JPF Medical Services, P.C. | 0092894320101103 | 1/10/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6173 | JPF Medical Services, P.C. | 0092894320101103 | 1/10/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6174 | JPF Medical Services, P.C. | 0092894320101103 | 1/10/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6175 | JPF Medical Services, P.C. | 0092894320101103 | 1/10/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6176 | JPF Medical Services, P.C. | 0092894320101103 | 1/10/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6177 | JPF Medical Services, P.C. | 0278767490101028 | 1/18/2017 | Bill | 2/3/2017 | 99213 | 70.36 |
| 6178 | JPF Medical Services, P.C. | 0278767490101028 | 1/18/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6179 | JPF Medical Services, P.C. | 0278767490101028 | 1/18/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6180 | JPF Medical Services, P.C. | 0278767490101028 | 1/18/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6181 | JPF Medical Services, P.C. | 0278767490101028 | 1/18/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6182 | JPF Medical Services, P.C. | 0278767490101028 | 1/18/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6183 | JPF Medical Services, P.C. | 0278767490101028 | 1/18/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6184 | JPF Medical Services, P.C. | 0278767490101028 | 1/18/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6185 | JPF Medical Services, P.C. | 0278767490101028 | 1/18/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6186 | JPF Medical Services, P.C. | 0278767490101028 | 1/18/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6187 | JPF Medical Services, P.C. | 0278767490101028 | 1/18/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6188 | JPF Medical Services, P.C. | 0278767490101028 | 1/18/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6189 | JPF Medical Services, P.C. | 0278767490101028 | 1/18/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6190 | JPF Medical Services, P.C. | 0278767490101028 | 1/18/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6191 | JPF Medical Services, P.C. | 0278767490101028 | 1/18/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6192 | JPF Medical Services, P.C. | 0278767490101028 | 1/18/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6193 | JPF Medical Services, P.C. | 0278767490101028 | 1/18/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6194 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 99213 | 70.36 |
| 6195 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6196 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6197 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6198 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6199 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6200 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6201 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6202 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6203 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6204 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6205 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6206 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6207 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6208 | JPF Medical Services, P.C. | 0533823630101013 | 1/19/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6209 | JPF Medical Services, P.C. | 0412089150101074 | 1/17/2017 | Bill | 2/3/2017 | 99203 | 105.63 |
| 6210 | JPF Medical Services, P.C. | 0412089150101074 | 1/17/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6211 | JPF Medical Services, P.C. | 0412089150101074 | 1/17/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6212 | JPF Medical Services, P.C. | 0412089150101074 | 1/17/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6213 | JPF Medical Services, P.C. | 0412089150101074 | 1/17/2017 | Bill | 2/3/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6214 | JPF Medical Services, P.C. | 0412089150101074 | 1/17/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6215 | JPF Medical Services, P.C. | 0412089150101074 | 1/17/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6216 | JPF Medical Services, P.C. | 0412089150101074 | 1/17/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6217 | JPF Medical Services, P.C. | 0412089150101074 | 1/17/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6218 | JPF Medical Services, P.C. | 0412089150101074 | 1/17/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6219 | JPF Medical Services, P.C. | 0412089150101074 | 1/17/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6220 | JPF Medical Services, P.C. | 0412089150101074 | 1/17/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6221 | JPF Medical Services, P.C. | 0412089150101074 | 1/17/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6222 | JPF Medical Services, P.C. | 0412089150101074 | 1/17/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6223 | JPF Medical Services, P.C. | 0412089150101074 | 1/17/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6224 | JPF Medical Services, P.C. | 0412089150101074 | 1/17/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6225 | JPF Medical Services, P.C. | 0412089150101074 | 1/17/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6226 | JPF Medical Services, P.C. | 0412089150101074 | 1/17/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6227 | JPF Medical Services, P.C. | 0412089150101074 | 1/17/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 6228 | JPF Medical Services, P.C. | 0412089150101074 | 1/17/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 6229 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 99213 | 70.36 |
| 6230 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6231 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6232 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6233 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6234 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6235 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6236 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6237 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6238 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6239 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6240 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6241 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6242 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6243 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6244 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6245 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6246 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6247 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6248 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6249 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6250 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6251 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6252 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6253 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6254 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6255 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6256 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6257 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6258 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6259 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6260 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6261 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6262 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6263 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6264 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6265 | JPF Medical Services, P.C. | 0564513220101018 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6266 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 99213 | 70.36 |
| 6267 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6268 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6269 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6270 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6271 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6272 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6273 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6274 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6275 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6276 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6277 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6278 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6279 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6280 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6281 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6282 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6283 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6284 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6285 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6286 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6287 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6288 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6289 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6290 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6291 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6292 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6293 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6294 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6295 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6296 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6297 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6298 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6299 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6300 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6301 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6302 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6303 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6304 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6305 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6306 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6307 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6308 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6309 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6310 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6311 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6312 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6313 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6314 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6315 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6316 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6317 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6318 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6319 | JPF Medical Services, P.C. | 0395748010101068 | 1/24/2017 | Bill | 2/6/2017 | 99213 | 70.36 |
| 6320 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 99203 | 105.63 |
| 6321 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 20553 | 119.10 |
| 6322 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6323 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6324 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 97014 | 75.00 |
| 6325 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6326 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6327 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6328 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6329 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6330 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 97014 | 75.00 |
| 6331 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6332 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6333 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6334 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6335 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6336 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6337 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6338 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6339 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6340 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6341 | JPF Medical Services, P.C. | 0459138790101012 | 1/24/2017 | Bill | 2/6/2017 | 99203 | 105.63 |
| 6342 | JPF Medical Services, P.C. | 0459138790101012 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6343 | JPF Medical Services, P.C. | 0459138790101012 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6344 | JPF Medical Services, P.C. | 0459138790101012 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6345 | JPF Medical Services, P.C. | 0459138790101012 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6346 | JPF Medical Services, P.C. | 0459138790101012 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6347 | JPF Medical Services, P.C. | 0459138790101012 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6348 | JPF Medical Services, P.C. | 0459138790101012 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6349 | JPF Medical Services, P.C. | 0459138790101012 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6350 | JPF Medical Services, P.C. | 0459138790101012 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6351 | JPF Medical Services, P.C. | 0459138790101012 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6352 | JPF Medical Services, P.C. | 0459138790101012 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6353 | JPF Medical Services, P.C. | 0459138790101012 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6354 | JPF Medical Services, P.C. | 0459138790101012 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6355 | JPF Medical Services, P.C. | 0459138790101012 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6356 | JPF Medical Services, P.C. | 0459138790101012 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6357 | JPF Medical Services, P.C. | 0459138790101012 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6358 | JPF Medical Services, P.C. | 0459138790101012 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6359 | JPF Medical Services, P.C. | 0459138790101012 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6360 | JPF Medical Services, P.C. | 0459138790101012 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6361 | JPF Medical Services, P.C. | 0565746960101017 | 1/24/2017 | Bill | 2/6/2017 | 99203 | 105.63 |
| 6362 | JPF Medical Services, P.C. | 0565746960101017 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6363 | JPF Medical Services, P.C. | 0565746960101017 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6364 | JPF Medical Services, P.C. | 0565746960101017 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6365 | JPF Medical Services, P.C. | 0565746960101017 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6366 | JPF Medical Services, P.C. | 0565746960101017 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6367 | JPF Medical Services, P.C. | 0565746960101017 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6368 | JPF Medical Services, P.C. | 0565746960101017 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6369 | JPF Medical Services, P.C. | 0565746960101017 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6370 | JPF Medical Services, P.C. | 0565746960101017 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6371 | JPF Medical Services, P.C. | 0565746960101017 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6372 | JPF Medical Services, P.C. | 0565746960101017 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6373 | JPF Medical Services, P.C. | 0565746960101017 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6374 | JPF Medical Services, P.C. | 0565746960101017 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6375 | JPF Medical Services, P.C. | 0565746960101017 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6376 | JPF Medical Services, P.C. | 0565746960101017 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6377 | JPF Medical Services, P.C. | 0565746960101017 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6378 | JPF Medical Services, P.C. | 0565746960101017 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6379 | JPF Medical Services, P.C. | 0485587630101079 | 1/24/2017 | Bill | 2/6/2017 | 99213 | 70.36 |
| 6380 | JPF Medical Services, P.C. | 0485587630101079 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6381 | JPF Medical Services, P.C. | 0485587630101079 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6382 | JPF Medical Services, P.C. | 0485587630101079 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6383 | JPF Medical Services, P.C. | 0485587630101079 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6384 | JPF Medical Services, P.C. | 0485587630101079 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6385 | JPF Medical Services, P.C. | 0485587630101079 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6386 | JPF Medical Services, P.C. | 0485587630101079 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6387 | JPF Medical Services, P.C. | 0485587630101079 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6388 | JPF Medical Services, P.C. | 0485587630101079 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6389 | JPF Medical Services, P.C. | 0485587630101079 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6390 | JPF Medical Services, P.C. | 0485587630101079 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6391 | JPF Medical Services, P.C. | 0485587630101079 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6392 | JPF Medical Services, P.C. | 0485587630101079 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6393 | JPF Medical Services, P.C. | 0485587630101079 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6394 | JPF Medical Services, P.C. | 0485587630101079 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6395 | JPF Medical Services, P.C. | 0485587630101079 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6396 | JPF Medical Services, P.C. | 0485587630101079 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6397 | JPF Medical Services, P.C. | 0485587630101079 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6398 | JPF Medical Services, P.C. | 0485587630101079 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6399 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 99203 | 105.63 |
| 6400 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 20553 | 119.10 |
| 6401 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6402 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6403 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6404 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6405 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6406 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6407 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6408 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6409 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6410 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6411 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6412 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6413 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6414 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6415 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6416 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6417 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6418 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6419 | JPF Medical Services, P.C. | 0331398730101027 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6420 | JPF Medical Services, P.C. | 0153354890101062 | 1/24/2017 | Bill | 2/6/2017 | 99203 | 105.63 |
| 6421 | JPF Medical Services, P.C. | 0153354890101062 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6422 | JPF Medical Services, P.C. | 0153354890101062 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6423 | JPF Medical Services, P.C. | 0153354890101062 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6424 | JPF Medical Services, P.C. | 0153354890101062 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6425 | JPF Medical Services, P.C. | 0153354890101062 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6426 | JPF Medical Services, P.C. | 0153354890101062 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6427 | JPF Medical Services, P.C. | 0153354890101062 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6428 | JPF Medical Services, P.C. | 0153354890101062 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6429 | JPF Medical Services, P.C. | 0153354890101062 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6430 | JPF Medical Services, P.C. | 0153354890101062 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6431 | JPF Medical Services, P.C. | 0153354890101062 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6432 | JPF Medical Services, P.C. | 0153354890101062 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6433 | JPF Medical Services, P.C. | 0153354890101062 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6434 | JPF Medical Services, P.C. | 0153354890101062 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6435 | JPF Medical Services, P.C. | 0153354890101062 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6436 | JPF Medical Services, P.C. | 0153354890101062 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6437 | JPF Medical Services, P.C. | 0153354890101062 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6438 | JPF Medical Services, P.C. | 0153354890101062 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6439 | JPF Medical Services, P.C. | 0583203510101012 | 1/19/2017 | Bill | 2/6/2017 | 99203 | 105.63 |
| 6440 | JPF Medical Services, P.C. | 0583203510101012 | 1/19/2017 | Bill | 2/6/2017 | 20552 | 100.00 |
| 6441 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 99213 | 70.36 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6442 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6443 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6444 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6445 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6446 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6447 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6448 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6449 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6450 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6451 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6452 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6453 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6454 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6455 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6456 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6457 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6458 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6459 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6460 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6461 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6462 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6463 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6464 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6465 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6466 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6467 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6468 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6469 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6470 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6471 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6472 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6473 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6474 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6475 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6476 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6477 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6478 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6479 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6480 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6481 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6482 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6483 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6484 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6485 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6486 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6487 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6488 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6489 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6490 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6491 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6492 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6493 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6494 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6495 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6496 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6497 | JPF Medical Services, P.C. | 0425513120101042 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6498 | JPF Medical Services, P.C. | 0309898250101123 | 1/24/2017 | Bill | 2/6/2017 | 99213 | 70.36 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6499 | JPF Medical Services, P.C. | 0309898250101123 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6500 | JPF Medical Services, P.C. | 0309898250101123 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6501 | JPF Medical Services, P.C. | 0309898250101123 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6502 | JPF Medical Services, P.C. | 0309898250101123 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6503 | JPF Medical Services, P.C. | 0309898250101123 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6504 | JPF Medical Services, P.C. | 0309898250101123 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6505 | JPF Medical Services, P.C. | 0309898250101123 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6506 | JPF Medical Services, P.C. | 0309898250101123 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6507 | JPF Medical Services, P.C. | 0309898250101123 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6508 | JPF Medical Services, P.C. | 0309898250101123 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6509 | JPF Medical Services, P.C. | 0309898250101123 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6510 | JPF Medical Services, P.C. | 0309898250101123 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6511 | JPF Medical Services, P.C. | 0309898250101123 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6512 | JPF Medical Services, P.C. | 0309898250101123 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6513 | JPF Medical Services, P.C. | 0309898250101123 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6514 | JPF Medical Services, P.C. | 0309898250101123 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6515 | JPF Medical Services, P.C. | 0309898250101123 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6516 | JPF Medical Services, P.C. | 0309898250101123 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 100.00 |
| 6517 | JPF Medical Services, P.C. | 0309898250101123 | 1/24/2017 | Bill | 2/6/2017 | 20999 | 75.00 |
| 6518 | JPF Medical Services, P.C. | 0509779070101055 | 1/26/2017 | Bill | 2/7/2017 | 99213 | 70.36 |
| 6519 | JPF Medical Services, P.C. | 0509779070101055 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6520 | JPF Medical Services, P.C. | 0509779070101055 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6521 | JPF Medical Services, P.C. | 0509779070101055 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6522 | JPF Medical Services, P.C. | 0509779070101055 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6523 | JPF Medical Services, P.C. | 0509779070101055 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6524 | JPF Medical Services, P.C. | 0509779070101055 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6525 | JPF Medical Services, P.C. | 0509779070101055 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6526 | JPF Medical Services, P.C. | 0509779070101055 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6527 | JPF Medical Services, P.C. | 0509779070101055 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6528 | JPF Medical Services, P.C. | 0509779070101055 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6529 | JPF Medical Services, P.C. | 0509779070101055 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6530 | JPF Medical Services, P.C. | 0509779070101055 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6531 | JPF Medical Services, P.C. | 0509779070101055 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6532 | JPF Medical Services, P.C. | 0509779070101055 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6533 | JPF Medical Services, P.C. | 0509779070101055 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6534 | JPF Medical Services, P.C. | 0509779070101055 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6535 | JPF Medical Services, P.C. | 0509779070101055 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6536 | JPF Medical Services, P.C. | 0509779070101055 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6537 | JPF Medical Services, P.C. | 0509779070101055 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6538 | JPF Medical Services, P.C. | 050366880101031 | 1/24/2017 | Bill | 2/7/2017 | 99203 | 105.63 |
| 6539 | JPF Medical Services, P.C. | 0428770060101013 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6540 | JPF Medical Services, P.C. | 0428770060101013 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6541 | JPF Medical Services, P.C. | 0428770060101013 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6542 | JPF Medical Services, P.C. | 0428770060101013 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6543 | JPF Medical Services, P.C. | 0428770060101013 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6544 | JPF Medical Services, P.C. | 0428770060101013 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6545 | JPF Medical Services, P.C. | 0428770060101013 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6546 | JPF Medical Services, P.C. | 0428770060101013 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6547 | JPF Medical Services, P.C. | 0428770060101013 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6548 | JPF Medical Services, P.C. | 0428770060101013 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6549 | JPF Medical Services, P.C. | 0428770060101013 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6550 | JPF Medical Services, P.C. | 0428770060101013 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6551 | JPF Medical Services, P.C. | 0428770060101013 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6552 | JPF Medical Services, P.C. | 0428770060101013 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6553 | JPF Medical Services, P.C. | 0428770060101013 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6554 | JPF Medical Services, P.C. | 0428770060101013 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6555 | JPF Medical Services, P.C. | 0428770060101013 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6556 | JPF Medical Services, P.C. | 0428770060101013 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6557 | JPF Medical Services, P.C. | 0428770060101013 | 1/24/2017 | Bill | 2/7/2017 | 99203 | 105.63 |
| 6558 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 99203 | 105.63 |
| 6559 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20552 | 100.00 |
| 6560 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6561 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6562 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6563 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6564 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6565 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6566 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6567 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6568 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6569 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6570 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6571 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6572 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6573 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6574 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6575 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6576 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6577 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6578 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6579 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6580 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6581 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6582 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6583 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6584 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6585 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6586 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6587 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6588 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6589 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6590 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6591 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6592 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6593 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6594 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6595 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6596 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6597 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6598 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6599 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6600 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6601 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6602 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6603 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6604 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6605 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6606 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6607 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6608 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6609 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6610 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6611 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6612 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6613 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6614 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6615 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6616 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6617 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6618 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6619 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6620 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6621 | JPF Medical Services, P.C. | 0287248000101013 | 1/19/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6622 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6623 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6624 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6625 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6626 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6627 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6628 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6629 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6630 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6631 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6632 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6633 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6634 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6635 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6636 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6637 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6638 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6639 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6640 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6641 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 99203 | 105.63 |
| 6642 | JPF Medical Services, P.C. | 0386787780101081 | 1/26/2017 | Bill | 2/7/2017 | 20553 | 119.10 |
| 6643 | JPF Medical Services, P.C. | 0363096300101044 | 1/23/2017 | Bill | 2/7/2017 | 99203 | 105.63 |
| 6644 | JPF Medical Services, P.C. | 0363096300101044 | 1/23/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6645 | JPF Medical Services, P.C. | 0363096300101044 | 1/23/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6646 | JPF Medical Services, P.C. | 0363096300101044 | 1/23/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6647 | JPF Medical Services, P.C. | 0363096300101044 | 1/23/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6648 | JPF Medical Services, P.C. | 0363096300101044 | 1/23/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6649 | JPF Medical Services, P.C. | 0363096300101044 | 1/23/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6650 | JPF Medical Services, P.C. | 0363096300101044 | 1/23/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6651 | JPF Medical Services, P.C. | 0363096300101044 | 1/23/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6652 | JPF Medical Services, P.C. | 0363096300101044 | 1/23/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6653 | JPF Medical Services, P.C. | 0363096300101044 | 1/23/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6654 | JPF Medical Services, P.C. | 0363096300101044 | 1/23/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6655 | JPF Medical Services, P.C. | 0363096300101044 | 1/23/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6656 | JPF Medical Services, P.C. | 0363096300101044 | 1/23/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6657 | JPF Medical Services, P.C. | 0363096300101044 | 1/23/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6658 | JPF Medical Services, P.C. | 0363096300101044 | 1/23/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6659 | JPF Medical Services, P.C. | 0363096300101044 | 1/23/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6660 | JPF Medical Services, P.C. | 0363096300101044 | 1/23/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6661 | JPF Medical Services, P.C. | 0363096300101044 | 1/23/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6662 | JPF Medical Services, P.C. | 0433609150101058 | 1/24/2017 | Bill | 2/7/2017 | 99213 | 70.36 |
| 6663 | JPF Medical Services, P.C. | 0433609150101058 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6664 | JPF Medical Services, P.C. | 0433609150101058 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6665 | JPF Medical Services, P.C. | 0433609150101058 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6666 | JPF Medical Services, P.C. | 0433609150101058 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6667 | JPF Medical Services, P.C. | 0433609150101058 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6668 | JPF Medical Services, P.C. | 0433609150101058 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6669 | JPF Medical Services, P.C. | 0433609150101058 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6670 | JPF Medical Services, P.C. | 0433609150101058 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6671 | JPF Medical Services, P.C. | 0433609150101058 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6672 | JPF Medical Services, P.C. | 0433609150101058 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6673 | JPF Medical Services, P.C. | 0433609150101058 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6674 | JPF Medical Services, P.C. | 0433609150101058 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6675 | JPF Medical Services, P.C. | 0433609150101058 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6676 | JPF Medical Services, P.C. | 0433609150101058 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6677 | JPF Medical Services, P.C. | 0433609150101058 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6678 | JPF Medical Services, P.C. | 0433609150101058 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6679 | JPF Medical Services, P.C. | 0433609150101058 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6680 | JPF Medical Services, P.C. | 0433609150101058 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6681 | JPF Medical Services, P.C. | 0433609150101058 | 1/24/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6682 | JPF Medical Services, P.C. | 0539703110101010 | 1/26/2017 | Bill | 2/7/2017 | 99213 | 70.36 |
| 6683 | JPF Medical Services, P.C. | 0539703110101010 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6684 | JPF Medical Services, P.C. | 0539703110101010 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6685 | JPF Medical Services, P.C. | 0539703110101010 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6686 | JPF Medical Services, P.C. | 0539703110101010 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6687 | JPF Medical Services, P.C. | 0539703110101010 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6688 | JPF Medical Services, P.C. | 0539703110101010 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6689 | JPF Medical Services, P.C. | 0539703110101010 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6690 | JPF Medical Services, P.C. | 0539703110101010 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6691 | JPF Medical Services, P.C. | 0539703110101010 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6692 | JPF Medical Services, P.C. | 0539703110101010 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6693 | JPF Medical Services, P.C. | 0539703110101010 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6694 | JPF Medical Services, P.C. | 0539703110101010 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6695 | JPF Medical Services, P.C. | 0539703110101010 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6696 | JPF Medical Services, P.C. | 0539703110101010 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6697 | JPF Medical Services, P.C. | 0539703110101010 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6698 | JPF Medical Services, P.C. | 0539703110101010 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6699 | JPF Medical Services, P.C. | 0539703110101010 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6700 | JPF Medical Services, P.C. | 0539703110101010 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 100.00 |
| 6701 | JPF Medical Services, P.C. | 0539703110101010 | 1/26/2017 | Bill | 2/7/2017 | 20999 | 75.00 |
| 6702 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/9/2017 | 99203 | 105.63 |
| 6703 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/9/2017 | 20553 | 119.10 |
| 6704 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/9/2017 | 20999 | 100.00 |
| 6705 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/9/2017 | 20999 | 75.00 |
| 6706 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/9/2017 | 20999 | 75.00 |
| 6707 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/9/2017 | 20999 | 100.00 |
| 6708 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/9/2017 | 20999 | 75.00 |
| 6709 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/9/2017 | 20999 | 100.00 |
| 6710 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/9/2017 | 20999 | 75.00 |
| 6711 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/9/2017 | 20999 | 100.00 |
| 6712 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/9/2017 | 20999 | 75.00 |
| 6713 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/9/2017 | 20999 | 100.00 |
| 6714 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/9/2017 | 20999 | 75.00 |
| 6715 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/9/2017 | 20999 | 100.00 |
| 6716 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/9/2017 | 20999 | 75.00 |
| 6717 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/9/2017 | 20999 | 75.00 |
| 6718 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/9/2017 | 20999 | 75.00 |
| 6719 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/9/2017 | 20999 | 100.00 |
| 6720 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 2/9/2017 | 20999 | 75.00 |
| 6721 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 99213 | 70.36 |
| 6722 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6723 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6724 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6725 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6726 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6727 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6728 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6729 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6730 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6731 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6732 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6733 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6734 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6735 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6736 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6737 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6738 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6739 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6740 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6741 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6742 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6743 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6744 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6745 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6746 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6747 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6748 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6749 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6750 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6751 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6752 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6753 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6754 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6755 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6756 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6757 | JPF Medical Services, P.C. | 0553475580101017 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6758 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 99213 | 70.36 |
| 6759 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6760 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6761 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6762 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6763 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6764 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6765 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6766 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6767 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6768 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6769 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6770 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6771 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6772 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6773 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6774 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6775 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6776 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6777 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6778 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6779 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6780 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6781 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6782 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6783 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6784 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6785 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6786 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6787 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6788 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6789 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6790 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6791 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6792 | JPF Medical Services, P.C. | 0491716060101042 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6793 | JPF Medical Services, P.C. | 0425513120101042 | 1/31/2017 | Bill | 2/13/2017 | 99213 | 70.36 |
| 6794 | JPF Medical Services, P.C. | 0503927780101016 | 1/31/2017 | Bill | 2/13/2017 | 99213 | 70.36 |
| 6795 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 99203 | 105.63 |
| 6796 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6797 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6798 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6799 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6800 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6801 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6802 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6803 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6804 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6805 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6806 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6807 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6808 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6809 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6810 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6811 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6812 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6813 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6814 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6815 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6816 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6817 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6818 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6819 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6820 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6821 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6822 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6823 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6824 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6825 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6826 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6827 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6828 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6829 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6830 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6831 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6832 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6833 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6834 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6835 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6836 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6837 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6838 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6839 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6840 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6841 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6842 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6843 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6844 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6845 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6846 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6847 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6848 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6849 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6850 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6851 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6852 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 99203 | 105.63 |
| 6853 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6854 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6855 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6856 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6857 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6858 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6859 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6860 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6861 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6862 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6863 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6864 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6865 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6866 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6867 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6868 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6869 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6870 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6871 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6872 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6873 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6874 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6875 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6876 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6877 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6878 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6879 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6880 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6881 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6882 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6883 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6884 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6885 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6886 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6887 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6888 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6889 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6890 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6891 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6892 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6893 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6894 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6895 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6896 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6897 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6898 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6899 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6900 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6901 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6902 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6903 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6904 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6905 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6906 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6907 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6908 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6909 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6910 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6911 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6912 | JPF Medical Services, P.C. | 0362371920101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6913 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 99203 | 105.63 |
| 6914 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20552 | 100.00 |
| 6915 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6916 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6917 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6918 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6919 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6920 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6921 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6922 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6923 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6924 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6925 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6926 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6927 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6928 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6929 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6930 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6931 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6932 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6933 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6934 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6935 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6936 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6937 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6938 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6939 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6940 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6941 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6942 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6943 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6944 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6945 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6946 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6947 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6948 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6949 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6950 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6951 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6952 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6953 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6954 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6955 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6956 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6957 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6958 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6959 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6960 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6961 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6962 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6963 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6964 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6965 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6966 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6967 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6968 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6969 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6970 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6971 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6972 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6973 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6974 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6975 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6976 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6977 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6978 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6979 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6980 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6981 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6982 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6983 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6984 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6985 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6986 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6987 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6988 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6989 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6990 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6991 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6992 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6993 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6994 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6995 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6996 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6997 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 6998 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 6999 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7000 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7001 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7002 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7003 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7004 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7005 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7006 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7007 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7008 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7009 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7010 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7011 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7012 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7013 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7014 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7015 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7016 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7017 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7018 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7019 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7020 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7021 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7022 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7023 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7024 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7025 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7026 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 99203 | 105.63 |
| 7027 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20552 | 100.00 |
| 7028 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7029 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7030 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7031 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7032 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7033 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7034 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7035 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7036 | JPF Medical Services, P.C. | 0387376010101019 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7037 | JPF Medical Services, P.C. | 0448556890101034 | 1/27/2017 | Bill | 2/13/2017 | 99213 | 70.36 |
| 7038 | JPF Medical Services, P.C. | 0448556890101034 | 1/27/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7039 | JPF Medical Services, P.C. | 0448556890101034 | 1/27/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7040 | JPF Medical Services, P.C. | 0448556890101034 | 1/27/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7041 | JPF Medical Services, P.C. | 0448556890101034 | 1/27/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7042 | JPF Medical Services, P.C. | 0448556890101034 | 1/27/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7043 | JPF Medical Services, P.C. | 0448556890101034 | 1/27/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7044 | JPF Medical Services, P.C. | 0448556890101034 | 1/27/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7045 | JPF Medical Services, P.C. | 0448556890101034 | 1/27/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7046 | JPF Medical Services, P.C. | 0448556890101034 | 1/27/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7047 | JPF Medical Services, P.C. | 0448556890101034 | 1/27/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7048 | JPF Medical Services, P.C. | 0448556890101034 | 1/27/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7049 | JPF Medical Services, P.C. | 0448556890101034 | 1/27/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7050 | JPF Medical Services, P.C. | 0448556890101034 | 1/27/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7051 | JPF Medical Services, P.C. | 0448556890101034 | 1/27/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7052 | JPF Medical Services, P.C. | 0448556890101034 | 1/27/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7053 | JPF Medical Services, P.C. | 0448556890101034 | 1/27/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7054 | JPF Medical Services, P.C. | 0448556890101034 | 1/27/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7055 | JPF Medical Services, P.C. | 0448556890101034 | 1/27/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7056 | JPF Medical Services, P.C. | 0448556890101034 | 1/27/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7057 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 99203 | 105.63 |
| 7058 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20552 | 100.00 |
| 7059 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7060 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7061 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7062 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7063 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7064 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7065 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7066 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7067 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7068 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7069 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7070 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7071 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7072 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7073 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7074 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7075 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7076 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7077 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7078 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7079 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7080 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7081 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7082 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7083 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7084 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7085 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7086 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7087 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7088 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7089 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7090 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7091 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7092 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7093 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7094 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7095 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7096 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7097 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7098 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7099 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7100 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7101 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7102 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7103 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7104 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7105 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7106 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7107 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7108 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7109 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7110 | JPF Medical Services, P.C. | 0491716060101042 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7111 | JPF Medical Services, P.C. | 0529360040101024 | 1/31/2017 | Bill | 2/13/2017 | 99213 | 70.36 |
| 7112 | JPF Medical Services, P.C. | 0529360040101024 | 1/31/2017 | Bill | 2/13/2017 | 20552 | 100.00 |
| 7113 | JPF Medical Services, P.C. | 0529360040101024 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7114 | JPF Medical Services, P.C. | 0529360040101024 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7115 | JPF Medical Services, P.C. | 0529360040101024 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7116 | JPF Medical Services, P.C. | 0529360040101024 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7117 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 99213 | 70.36 |
| 7118 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7119 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7120 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7121 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7122 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7123 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7124 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7125 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7126 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7127 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7128 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7129 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7130 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7131 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7132 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7133 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7134 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7135 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7136 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7137 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7138 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7139 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7140 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7141 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7142 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7143 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7144 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7145 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7146 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7147 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7148 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7149 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7150 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7151 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7152 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7153 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7154 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7155 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7156 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7157 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7158 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7159 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7160 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7161 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7162 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7163 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7164 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7165 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7166 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7167 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7168 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7169 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7170 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7171 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7172 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7173 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7174 | JPF Medical Services, P.C. | 0527278600101030 | 1/31/2017 | Bill | 2/13/2017 | 99213 | 70.36 |
| 7175 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 99213 | 70.36 |
| 7176 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7177 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7178 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7179 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7180 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7181 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7182 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7183 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7184 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7185 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7186 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7187 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7188 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7189 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7190 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7191 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7192 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7193 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7194 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7195 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7196 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7197 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7198 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7199 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7200 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7201 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7202 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7203 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7204 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7205 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7206 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7207 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7208 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7209 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7210 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7211 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7212 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7213 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7214 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7215 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7216 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7217 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7218 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7219 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7220 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7221 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7222 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7223 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7224 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7225 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7226 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7227 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7228 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7229 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7230 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7231 | JPF Medical Services, P.C. | 0304109570101073 | 1/26/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7232 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7233 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7234 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7235 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7236 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7237 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7238 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7239 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7240 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7241 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7242 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7243 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7244 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7245 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7246 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7247 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7248 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7249 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7250 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7251 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7252 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7253 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7254 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7255 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7256 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7257 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7258 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7259 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7260 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7261 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7262 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7263 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7264 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7265 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7266 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7267 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7268 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7269 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7270 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7271 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7272 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7273 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7274 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7275 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7276 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7277 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7278 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7279 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7280 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7281 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7282 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7283 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7284 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7285 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7286 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7287 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7288 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7289 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7290 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7291 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7292 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 99203 | 105.63 |
| 7293 | JPF Medical Services, P.C. | 0318989680101038 | 1/24/2017 | Bill | 2/13/2017 | 20552 | 100.00 |
| 7294 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 99203 | 105.63 |
| 7295 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20552 | 100.00 |
| 7296 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7297 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7298 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7299 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7300 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7301 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7302 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7303 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7304 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7305 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7306 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7307 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7308 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7309 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7310 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7311 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7312 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7313 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7314 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7315 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7316 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7317 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7318 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7319 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7320 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7321 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7322 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7323 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7324 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7325 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7326 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7327 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7328 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7329 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7330 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7331 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7332 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7333 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7334 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7335 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7336 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7337 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7338 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 7339 | JPF Medical Services, P.C. | 0583203510101012 | 2/2/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 7340 | JPF Medical Services, P.C. | 0332977360101016 | 1/31/2017 | Bill | 2/13/2017 | 99213 | 70.36 |
| 7341 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 99203 | 105.63 |
| 7342 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20552 | 100.00 |
| 7343 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7344 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7345 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7346 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7347 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7348 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7349 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7350 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7351 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7352 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7353 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7354 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7355 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7356 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7357 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7358 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7359 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7360 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7361 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7362 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7363 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7364 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7365 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7366 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7367 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7368 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7369 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7370 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7371 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7372 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7373 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7374 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7375 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7376 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7377 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7378 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7379 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7380 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7381 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7382 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7383 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7384 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7385 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7386 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7387 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7388 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7389 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7390 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7391 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7392 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7393 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7394 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7395 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7396 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7397 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7398 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7399 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7400 | JPF Medical Services, P.C. | 0502267880101033 | 1/31/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7401 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7402 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7403 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7404 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7405 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7406 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 99203 | 105.63 |
| 7407 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7408 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7409 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7410 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7411 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7412 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7413 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7414 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7415 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7416 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7417 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7418 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7419 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7420 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7421 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7422 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7423 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7424 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7425 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7426 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7427 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7428 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7429 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7430 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7431 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7432 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7433 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7434 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7435 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7436 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7437 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7438 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7439 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7440 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7441 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7442 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7443 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7444 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7445 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7446 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7447 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7448 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7449 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7450 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7451 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7452 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7453 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7454 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7455 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 100.00 |
| 7456 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7457 | JPF Medical Services, P.C. | 0553475580101017 | 1/26/2017 | Bill | 2/14/2017 | 20999 | 75.00 |
| 7458 | JPF Medical Services, P.C. | 052727860010130 | 1/31/2017 | Bill | 2/14/2017 | 99213 | 70.36 |
| 7459 | JPF Medical Services, P.C. | 0466927960101054 | 9/20/2016 | Bill | 2/15/2017 | 99203 | 105.63 |
| 7460 | JPF Medical Services, P.C. | 0466927960101054 | 9/20/2016 | Bill | 2/15/2017 | 20553 | 119.10 |
| 7461 | JPF Medical Services, P.C. | 0466927960101054 | 9/20/2016 | Bill | 2/15/2017 | 20999 | 100.00 |
| 7462 | JPF Medical Services, P.C. | 0466927960101054 | 9/20/2016 | Bill | 2/15/2017 | 20999 | 75.00 |
| 7463 | JPF Medical Services, P.C. | 0466927960101054 | 9/20/2016 | Bill | 2/15/2017 | 20999 | 100.00 |
| 7464 | JPF Medical Services, P.C. | 0466927960101054 | 9/20/2016 | Bill | 2/15/2017 | 20999 | 75.00 |
| 7465 | JPF Medical Services, P.C. | 0466927960101054 | 9/20/2016 | Bill | 2/15/2017 | 20999 | 100.00 |
| 7466 | JPF Medical Services, P.C. | 0466927960101054 | 9/20/2016 | Bill | 2/15/2017 | 20999 | 75.00 |
| 7467 | JPF Medical Services, P.C. | 0466927960101054 | 9/20/2016 | Bill | 2/15/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7468 | JPF Medical Services, P.C. | 0466927960101054 | 9/20/2016 | Bill | 2/15/2017 | 20999 | 75.00 |
| 7469 | JPF Medical Services, P.C. | 0466927960101054 | 9/20/2016 | Bill | 2/15/2017 | 20999 | 100.00 |
| 7470 | JPF Medical Services, P.C. | 0466927960101054 | 9/20/2016 | Bill | 2/15/2017 | 20999 | 75.00 |
| 7471 | JPF Medical Services, P.C. | 0466927960101054 | 9/20/2016 | Bill | 2/15/2017 | 20999 | 100.00 |
| 7472 | JPF Medical Services, P.C. | 0466927960101054 | 9/20/2016 | Bill | 2/15/2017 | 20999 | 75.00 |
| 7473 | JPF Medical Services, P.C. | 0466927960101054 | 9/20/2016 | Bill | 2/15/2017 | 20999 | 100.00 |
| 7474 | JPF Medical Services, P.C. | 0466927960101054 | 9/20/2016 | Bill | 2/15/2017 | 20999 | 75.00 |
| 7475 | JPF Medical Services, P.C. | 0190419940101027 | 2/1/2017 | Bill | 2/17/2017 | 99213 | 70.36 |
| 7476 | JPF Medical Services, P.C. | 0190419940101027 | 2/1/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7477 | JPF Medical Services, P.C. | 0190419940101027 | 2/1/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7478 | JPF Medical Services, P.C. | 0190419940101027 | 2/1/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7479 | JPF Medical Services, P.C. | 0190419940101027 | 2/1/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7480 | JPF Medical Services, P.C. | 0190419940101027 | 2/1/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7481 | JPF Medical Services, P.C. | 0190419940101027 | 2/1/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7482 | JPF Medical Services, P.C. | 0190419940101027 | 2/1/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7483 | JPF Medical Services, P.C. | 0190419940101027 | 2/1/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7484 | JPF Medical Services, P.C. | 0190419940101027 | 2/1/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7485 | JPF Medical Services, P.C. | 0190419940101027 | 2/1/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7486 | JPF Medical Services, P.C. | 0190419940101027 | 2/1/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7487 | JPF Medical Services, P.C. | 0190419940101027 | 2/1/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7488 | JPF Medical Services, P.C. | 0190419940101027 | 2/1/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7489 | JPF Medical Services, P.C. | 0190419940101027 | 2/1/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7490 | JPF Medical Services, P.C. | 0539438860101072 | 2/2/2017 | Bill | 2/17/2017 | 99213 | 70.36 |
| 7491 | JPF Medical Services, P.C. | 0539438860101072 | 2/2/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7492 | JPF Medical Services, P.C. | 0539438860101072 | 2/2/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7493 | JPF Medical Services, P.C. | 0539438860101072 | 2/2/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7494 | JPF Medical Services, P.C. | 0539438860101072 | 2/2/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7495 | JPF Medical Services, P.C. | 0539438860101072 | 2/2/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7496 | JPF Medical Services, P.C. | 0539438860101072 | 2/2/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7497 | JPF Medical Services, P.C. | 0539438860101072 | 2/2/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7498 | JPF Medical Services, P.C. | 0539438860101072 | 2/2/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7499 | JPF Medical Services, P.C. | 0539438860101072 | 2/2/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7500 | JPF Medical Services, P.C. | 0539438860101072 | 2/2/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7501 | JPF Medical Services, P.C. | 0539438860101072 | 2/2/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7502 | JPF Medical Services, P.C. | 0539438860101072 | 2/2/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7503 | JPF Medical Services, P.C. | 0539438860101072 | 2/2/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7504 | JPF Medical Services, P.C. | 0539438860101072 | 2/2/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7505 | JPF Medical Services, P.C. | 0539438860101072 | 2/2/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7506 | JPF Medical Services, P.C. | 0539438860101072 | 2/2/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7507 | JPF Medical Services, P.C. | 0539438860101072 | 2/2/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7508 | JPF Medical Services, P.C. | 0539438860101072 | 2/2/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7509 | JPF Medical Services, P.C. | 0539438860101072 | 2/2/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7510 | JPF Medical Services, P.C. | 0452796530101027 | 1/30/2017 | Bill | 2/17/2017 | 99213 | 70.36 |
| 7511 | JPF Medical Services, P.C. | 0452796530101027 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7512 | JPF Medical Services, P.C. | 0452796530101027 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7513 | JPF Medical Services, P.C. | 0452796530101027 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7514 | JPF Medical Services, P.C. | 0452796530101027 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7515 | JPF Medical Services, P.C. | 0452796530101027 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7516 | JPF Medical Services, P.C. | 0452796530101027 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7517 | JPF Medical Services, P.C. | 0452796530101027 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7518 | JPF Medical Services, P.C. | 0452796530101027 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7519 | JPF Medical Services, P.C. | 0452796530101027 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7520 | JPF Medical Services, P.C. | 0452796530101027 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7521 | JPF Medical Services, P.C. | 0452796530101027 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7522 | JPF Medical Services, P.C. | 0452796530101027 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7523 | JPF Medical Services, P.C. | 0452796530101027 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7524 | JPF Medical Services, P.C. | 0452796530101027 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7525 | JPF Medical Services, P.C. | 0452796530101027 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7526 | JPF Medical Services, P.C. | 0452796530101027 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7527 | JPF Medical Services, P.C. | 0452796530101027 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7528 | JPF Medical Services, P.C. | 0452796530101027 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7529 | JPF Medical Services, P.C. | 0452796530101027 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7530 | JPF Medical Services, P.C. | 0504640160101014 | 2/1/2017 | Bill | 2/17/2017 | 99213 | 70.36 |
| 7531 | JPF Medical Services, P.C. | 0504640160101014 | 2/1/2017 | Bill | 2/17/2017 | 20999 | 700.00 |
| 7532 | JPF Medical Services, P.C. | 0504640160101014 | 2/1/2017 | Bill | 2/17/2017 | 20999 | 525.00 |
| 7533 | JPF Medical Services, P.C. | 0502267880101033 | 2/7/2017 | Bill | 2/17/2017 | 99213 | 70.36 |
| 7534 | JPF Medical Services, P.C. | 0480301500101036 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7535 | JPF Medical Services, P.C. | 0480301500101036 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7536 | JPF Medical Services, P.C. | 0480301500101036 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7537 | JPF Medical Services, P.C. | 0480301500101036 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7538 | JPF Medical Services, P.C. | 0480301500101036 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7539 | JPF Medical Services, P.C. | 0480301500101036 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7540 | JPF Medical Services, P.C. | 0480301500101036 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7541 | JPF Medical Services, P.C. | 0480301500101036 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7542 | JPF Medical Services, P.C. | 0480301500101036 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7543 | JPF Medical Services, P.C. | 0480301500101036 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7544 | JPF Medical Services, P.C. | 0480301500101036 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7545 | JPF Medical Services, P.C. | 0480301500101036 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7546 | JPF Medical Services, P.C. | 0480301500101036 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7547 | JPF Medical Services, P.C. | 0480301500101036 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7548 | JPF Medical Services, P.C. | 0480301500101036 | 1/30/2017 | Bill | 2/17/2017 | 99213 | 70.36 |
| 7549 | JPF Medical Services, P.C. | 0480301500101036 | 1/30/2017 | Bill | 2/17/2017 | 20553 | 119.10 |
| 7550 | JPF Medical Services, P.C. | 0480301500101036 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 100.00 |
| 7551 | JPF Medical Services, P.C. | 0480301500101036 | 1/30/2017 | Bill | 2/17/2017 | 20999 | 75.00 |
| 7552 | JPF Medical Services, P.C. | 0314802590101036 | 1/31/2017 | Bill | 2/20/2017 | 99203 | 105.63 |
| 7553 | JPF Medical Services, P.C. | 0314802590101036 | 1/31/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7554 | JPF Medical Services, P.C. | 0314802590101036 | 1/31/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7555 | JPF Medical Services, P.C. | 0314802590101036 | 1/31/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7556 | JPF Medical Services, P.C. | 0314802590101036 | 1/31/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7557 | JPF Medical Services, P.C. | 0314802590101036 | 1/31/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7558 | JPF Medical Services, P.C. | 0314802590101036 | 1/31/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7559 | JPF Medical Services, P.C. | 0314802590101036 | 1/31/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7560 | JPF Medical Services, P.C. | 0314802590101036 | 1/31/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7561 | JPF Medical Services, P.C. | 0314802590101036 | 1/31/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7562 | JPF Medical Services, P.C. | 0314802590101036 | 1/31/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7563 | JPF Medical Services, P.C. | 0314802590101036 | 1/31/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7564 | JPF Medical Services, P.C. | 0314802590101036 | 1/31/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7565 | JPF Medical Services, P.C. | 0314802590101036 | 1/31/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7566 | JPF Medical Services, P.C. | 0314802590101036 | 1/31/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7567 | JPF Medical Services, P.C. | 0314802590101036 | 1/31/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7568 | JPF Medical Services, P.C. | 0314802590101036 | 1/31/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7569 | JPF Medical Services, P.C. | 0314802590101036 | 1/31/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7570 | JPF Medical Services, P.C. | 0314802590101036 | 1/31/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7571 | JPF Medical Services, P.C. | 0314802590101036 | 1/31/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7572 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 99203 | 105.63 |
| 7573 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7574 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7575 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7576 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7577 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7578 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7579 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7580 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7581 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7582 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7583 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7584 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7585 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7586 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7587 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7588 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7589 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7590 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7591 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7592 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7593 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7594 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7595 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7596 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7597 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7598 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7599 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7600 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7601 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7602 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7603 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7604 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7605 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7606 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7607 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7608 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7609 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7610 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7611 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7612 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7613 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7614 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7615 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7616 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7617 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7618 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7619 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7620 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7621 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7622 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7623 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7624 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7625 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7626 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7627 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7628 | JPF Medical Services, P.C. | 0446575500101053 | 1/26/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7629 | JPF Medical Services, P.C. | 0564513220101018 | 2/7/2017 | Bill | 2/20/2017 | 99213 | 70.36 |
| 7630 | JPF Medical Services, P.C. | 0542499360101033 | 2/1/2017 | Bill | 2/20/2017 | 99213 | 70.36 |
| 7631 | JPF Medical Services, P.C. | 0542499360101033 | 2/1/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7632 | JPF Medical Services, P.C. | 0542499360101033 | 2/1/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7633 | JPF Medical Services, P.C. | 0542499360101033 | 2/1/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7634 | JPF Medical Services, P.C. | 0542499360101033 | 2/1/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7635 | JPF Medical Services, P.C. | 0542499360101033 | 2/1/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7636 | JPF Medical Services, P.C. | 0542499360101033 | 2/1/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7637 | JPF Medical Services, P.C. | 0542499360101033 | 2/1/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7638 | JPF Medical Services, P.C. | 0542499360101033 | 2/1/2017 | Bill | 2/20/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7639 | JPF Medical Services, P.C. | 0542499360101033 | 2/1/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7640 | JPF Medical Services, P.C. | 0542499360101033 | 2/1/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7641 | JPF Medical Services, P.C. | 0542499360101033 | 2/1/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7642 | JPF Medical Services, P.C. | 0542499360101033 | 2/1/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 7643 | JPF Medical Services, P.C. | 0542499360101033 | 2/1/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7644 | JPF Medical Services, P.C. | 0542499360101033 | 2/1/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7645 | JPF Medical Services, P.C. | 0542499360101033 | 2/1/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7646 | JPF Medical Services, P.C. | 0542499360101033 | 2/1/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7647 | JPF Medical Services, P.C. | 0542499360101033 | 2/1/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7648 | JPF Medical Services, P.C. | 0542499360101033 | 2/1/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7649 | JPF Medical Services, P.C. | 0542499360101033 | 2/1/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 7650 | JPF Medical Services, P.C. | 0425513120101042 | 2/7/2017 | Bill | 2/20/2017 | 99213 | 70.36 |
| 7651 | JPF Medical Services, P.C. | 0561709070101016 | 2/8/2017 | Bill | 2/21/2017 | 99203 | 105.63 |
| 7652 | JPF Medical Services, P.C. | 0561709070101016 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7653 | JPF Medical Services, P.C. | 0561709070101016 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7654 | JPF Medical Services, P.C. | 0561709070101016 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7655 | JPF Medical Services, P.C. | 0561709070101016 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7656 | JPF Medical Services, P.C. | 0561709070101016 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7657 | JPF Medical Services, P.C. | 0561709070101016 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7658 | JPF Medical Services, P.C. | 0561709070101016 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7659 | JPF Medical Services, P.C. | 0561709070101016 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7660 | JPF Medical Services, P.C. | 0561709070101016 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7661 | JPF Medical Services, P.C. | 0561709070101016 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7662 | JPF Medical Services, P.C. | 0561709070101016 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7663 | JPF Medical Services, P.C. | 0561709070101016 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7664 | JPF Medical Services, P.C. | 0561709070101016 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7665 | JPF Medical Services, P.C. | 0561709070101016 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7666 | JPF Medical Services, P.C. | 0561709070101016 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7667 | JPF Medical Services, P.C. | 0561709070101016 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7668 | JPF Medical Services, P.C. | 0561709070101016 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7669 | JPF Medical Services, P.C. | 0561709070101016 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7670 | JPF Medical Services, P.C. | 0561709070101016 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7671 | JPF Medical Services, P.C. | 0505122580101014 | 2/8/2017 | Bill | 2/21/2017 | 99213 | 70.36 |
| 7672 | JPF Medical Services, P.C. | 0505122580101014 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7673 | JPF Medical Services, P.C. | 0505122580101014 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7674 | JPF Medical Services, P.C. | 0505122580101014 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7675 | JPF Medical Services, P.C. | 0505122580101014 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7676 | JPF Medical Services, P.C. | 0505122580101014 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7677 | JPF Medical Services, P.C. | 0505122580101014 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7678 | JPF Medical Services, P.C. | 0505122580101014 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7679 | JPF Medical Services, P.C. | 0505122580101014 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7680 | JPF Medical Services, P.C. | 0505122580101014 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7681 | JPF Medical Services, P.C. | 0505122580101014 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7682 | JPF Medical Services, P.C. | 0505122580101014 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7683 | JPF Medical Services, P.C. | 0505122580101014 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7684 | JPF Medical Services, P.C. | 0505122580101014 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7685 | JPF Medical Services, P.C. | 0505122580101014 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7686 | JPF Medical Services, P.C. | 0505122580101014 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7687 | JPF Medical Services, P.C. | 0505122580101014 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7688 | JPF Medical Services, P.C. | 0505122580101014 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7689 | JPF Medical Services, P.C. | 0505122580101014 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7690 | JPF Medical Services, P.C. | 0505122580101014 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7691 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 20553 | 119.10 |
| 7692 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 99213 | 70.36 |
| 7693 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7694 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7695 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7696 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7697 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7698 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7699 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7700 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7701 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7702 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7703 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7704 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7705 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7706 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7707 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7708 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7709 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7710 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7711 | JPF Medical Services, P.C. | 0466927960101062 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7712 | JPF Medical Services, P.C. | 0363096300101044 | 2/6/2017 | Bill | 2/21/2017 | 99213 | 70.36 |
| 7713 | JPF Medical Services, P.C. | 0363096300101044 | 2/6/2017 | Bill | 2/21/2017 | 20553 | 119.10 |
| 7714 | JPF Medical Services, P.C. | 0363096300101044 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7715 | JPF Medical Services, P.C. | 0363096300101044 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7716 | JPF Medical Services, P.C. | 0363096300101044 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7717 | JPF Medical Services, P.C. | 0363096300101044 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7718 | JPF Medical Services, P.C. | 0363096300101044 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7719 | JPF Medical Services, P.C. | 0363096300101044 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7720 | JPF Medical Services, P.C. | 0363096300101044 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7721 | JPF Medical Services, P.C. | 0363096300101044 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7722 | JPF Medical Services, P.C. | 0363096300101044 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7723 | JPF Medical Services, P.C. | 0363096300101044 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7724 | JPF Medical Services, P.C. | 0363096300101044 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7725 | JPF Medical Services, P.C. | 0363096300101044 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7726 | JPF Medical Services, P.C. | 0363096300101044 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7727 | JPF Medical Services, P.C. | 0363096300101044 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7728 | JPF Medical Services, P.C. | 0363096300101044 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7729 | JPF Medical Services, P.C. | 0363096300101044 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7730 | JPF Medical Services, P.C. | 0363096300101044 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7731 | JPF Medical Services, P.C. | 0363096300101044 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7732 | JPF Medical Services, P.C. | 0580843970101011 | 2/8/2017 | Bill | 2/21/2017 | 99203 | 105.63 |
| 7733 | JPF Medical Services, P.C. | 0580843970101011 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7734 | JPF Medical Services, P.C. | 0580843970101011 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7735 | JPF Medical Services, P.C. | 0580843970101011 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7736 | JPF Medical Services, P.C. | 0580843970101011 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7737 | JPF Medical Services, P.C. | 0580843970101011 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7738 | JPF Medical Services, P.C. | 0580843970101011 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7739 | JPF Medical Services, P.C. | 0580843970101011 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7740 | JPF Medical Services, P.C. | 0580843970101011 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7741 | JPF Medical Services, P.C. | 0580843970101011 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7742 | JPF Medical Services, P.C. | 0580843970101011 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7743 | JPF Medical Services, P.C. | 0580843970101011 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7744 | JPF Medical Services, P.C. | 0580843970101011 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7745 | JPF Medical Services, P.C. | 0580843970101011 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7746 | JPF Medical Services, P.C. | 0580843970101011 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7747 | JPF Medical Services, P.C. | 0580843970101011 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7748 | JPF Medical Services, P.C. | 0580843970101011 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7749 | JPF Medical Services, P.C. | 0580843970101011 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7750 | JPF Medical Services, P.C. | 0580843970101011 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7751 | JPF Medical Services, P.C. | 0580843970101011 | 2/8/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7752 | JPF Medical Services, P.C. | 0512068360101057 | 2/7/2017 | Bill | 2/21/2017 | 99203 | 105.63 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7753 | JPF Medical Services, P.C. | 0512068360101057 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7754 | JPF Medical Services, P.C. | 0512068360101057 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7755 | JPF Medical Services, P.C. | 0512068360101057 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7756 | JPF Medical Services, P.C. | 0512068360101057 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7757 | JPF Medical Services, P.C. | 0512068360101057 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7758 | JPF Medical Services, P.C. | 0512068360101057 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7759 | JPF Medical Services, P.C. | 0512068360101057 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7760 | JPF Medical Services, P.C. | 0512068360101057 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7761 | JPF Medical Services, P.C. | 0512068360101057 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7762 | JPF Medical Services, P.C. | 0512068360101057 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7763 | JPF Medical Services, P.C. | 0512068360101057 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7764 | JPF Medical Services, P.C. | 0512068360101057 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7765 | JPF Medical Services, P.C. | 0512068360101057 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7766 | JPF Medical Services, P.C. | 0512068360101057 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7767 | JPF Medical Services, P.C. | 0512068360101057 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7768 | JPF Medical Services, P.C. | 0512068360101057 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7769 | JPF Medical Services, P.C. | 0512068360101057 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7770 | JPF Medical Services, P.C. | 0512068360101057 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7771 | JPF Medical Services, P.C. | 0314802590101036 | 2/7/2017 | Bill | 2/21/2017 | 99203 | 105.63 |
| 7772 | JPF Medical Services, P.C. | 0314802590101036 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7773 | JPF Medical Services, P.C. | 0314802590101036 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7774 | JPF Medical Services, P.C. | 0314802590101036 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7775 | JPF Medical Services, P.C. | 0314802590101036 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7776 | JPF Medical Services, P.C. | 0314802590101036 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7777 | JPF Medical Services, P.C. | 0314802590101036 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7778 | JPF Medical Services, P.C. | 0314802590101036 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7779 | JPF Medical Services, P.C. | 0314802590101036 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7780 | JPF Medical Services, P.C. | 0314802590101036 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7781 | JPF Medical Services, P.C. | 0314802590101036 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7782 | JPF Medical Services, P.C. | 0314802590101036 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7783 | JPF Medical Services, P.C. | 0314802590101036 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7784 | JPF Medical Services, P.C. | 0314802590101036 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7785 | JPF Medical Services, P.C. | 0314802590101036 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7786 | JPF Medical Services, P.C. | 0314802590101036 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7787 | JPF Medical Services, P.C. | 0314802590101036 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7788 | JPF Medical Services, P.C. | 0314802590101036 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7789 | JPF Medical Services, P.C. | 0314802590101036 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7790 | JPF Medical Services, P.C. | 0314802590101036 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7791 | JPF Medical Services, P.C. | 0560820780101013 | 2/7/2017 | Bill | 2/21/2017 | 99203 | 105.63 |
| 7792 | JPF Medical Services, P.C. | 0560820780101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7793 | JPF Medical Services, P.C. | 0560820780101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7794 | JPF Medical Services, P.C. | 0560820780101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7795 | JPF Medical Services, P.C. | 0560820780101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7796 | JPF Medical Services, P.C. | 0560820780101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7797 | JPF Medical Services, P.C. | 0560820780101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7798 | JPF Medical Services, P.C. | 0560820780101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7799 | JPF Medical Services, P.C. | 0560820780101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7800 | JPF Medical Services, P.C. | 0560820780101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7801 | JPF Medical Services, P.C. | 0560820780101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7802 | JPF Medical Services, P.C. | 0560820780101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7803 | JPF Medical Services, P.C. | 0560820780101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7804 | JPF Medical Services, P.C. | 0560820780101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7805 | JPF Medical Services, P.C. | 0560820780101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7806 | JPF Medical Services, P.C. | 0560820780101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7807 | JPF Medical Services, P.C. | 0560820780101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7808 | JPF Medical Services, P.C. | 0560820780101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7809 | JPF Medical Services, P.C. | 0560820780101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7810 | JPF Medical Services, P.C. | 0560820780101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7811 | JPF Medical Services, P.C. | 0534945580101013 | 2/7/2017 | Bill | 2/21/2017 | 99203 | 105.63 |
| 7812 | JPF Medical Services, P.C. | 0534945580101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7813 | JPF Medical Services, P.C. | 0534945580101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7814 | JPF Medical Services, P.C. | 0534945580101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7815 | JPF Medical Services, P.C. | 0534945580101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7816 | JPF Medical Services, P.C. | 0534945580101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7817 | JPF Medical Services, P.C. | 0534945580101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7818 | JPF Medical Services, P.C. | 0534945580101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7819 | JPF Medical Services, P.C. | 0534945580101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7820 | JPF Medical Services, P.C. | 0534945580101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7821 | JPF Medical Services, P.C. | 0534945580101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7822 | JPF Medical Services, P.C. | 0534945580101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7823 | JPF Medical Services, P.C. | 0534945580101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7824 | JPF Medical Services, P.C. | 0534945580101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7825 | JPF Medical Services, P.C. | 0534945580101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7826 | JPF Medical Services, P.C. | 0534945580101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7827 | JPF Medical Services, P.C. | 0534945580101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7828 | JPF Medical Services, P.C. | 0534945580101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7829 | JPF Medical Services, P.C. | 0534945580101013 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7830 | JPF Medical Services, P.C. | 0469358720101068 | 2/6/2017 | Bill | 2/21/2017 | 99213 | 70.36 |
| 7831 | JPF Medical Services, P.C. | 0469358720101068 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7832 | JPF Medical Services, P.C. | 0469358720101068 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7833 | JPF Medical Services, P.C. | 0469358720101068 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7834 | JPF Medical Services, P.C. | 0469358720101068 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7835 | JPF Medical Services, P.C. | 0469358720101068 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7836 | JPF Medical Services, P.C. | 0469358720101068 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7837 | JPF Medical Services, P.C. | 0469358720101068 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7838 | JPF Medical Services, P.C. | 0469358720101068 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7839 | JPF Medical Services, P.C. | 0469358720101068 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7840 | JPF Medical Services, P.C. | 0469358720101068 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7841 | JPF Medical Services, P.C. | 0469358720101068 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7842 | JPF Medical Services, P.C. | 0469358720101068 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7843 | JPF Medical Services, P.C. | 0469358720101068 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7844 | JPF Medical Services, P.C. | 0469358720101068 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7845 | JPF Medical Services, P.C. | 0469358720101068 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7846 | JPF Medical Services, P.C. | 0469358720101068 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7847 | JPF Medical Services, P.C. | 0469358720101068 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7848 | JPF Medical Services, P.C. | 0469358720101068 | 2/6/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7849 | JPF Medical Services, P.C. | 0091529610101063 | 2/10/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7850 | JPF Medical Services, P.C. | 0091529610101063 | 2/10/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7851 | JPF Medical Services, P.C. | 0091529610101063 | 2/10/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7852 | JPF Medical Services, P.C. | 0091529610101063 | 2/10/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7853 | JPF Medical Services, P.C. | 0091529610101063 | 2/10/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7854 | JPF Medical Services, P.C. | 0091529610101063 | 2/10/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7855 | JPF Medical Services, P.C. | 0091529610101063 | 2/10/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7856 | JPF Medical Services, P.C. | 0091529610101063 | 2/10/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7857 | JPF Medical Services, P.C. | 0091529610101063 | 2/10/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7858 | JPF Medical Services, P.C. | 0091529610101063 | 2/10/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7859 | JPF Medical Services, P.C. | 0091529610101063 | 2/10/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7860 | JPF Medical Services, P.C. | 0091529610101063 | 2/10/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7861 | JPF Medical Services, P.C. | 0091529610101063 | 2/10/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7862 | JPF Medical Services, P.C. | 0091529610101063 | 2/10/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7863 | JPF Medical Services, P.C. | 0091529610101063 | 2/10/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7864 | JPF Medical Services, P.C. | 0091529610101063 | 2/10/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7865 | JPF Medical Services, P.C. | 0091529610101063 | 2/10/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7866 | JPF Medical Services, P.C. | 0091529610101063 | 2/10/2017 | Bill | 2/21/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7867 | JPF Medical Services, P.C. | 0091529610101063 | 2/10/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7868 | JPF Medical Services, P.C. | 0091529610101063 | 2/10/2017 | Bill | 2/21/2017 | 99203 | 105.63 |
| 7869 | JPF Medical Services, P.C. | 0262177870101028 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7870 | JPF Medical Services, P.C. | 0262177870101028 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7871 | JPF Medical Services, P.C. | 0262177870101028 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7872 | JPF Medical Services, P.C. | 0262177870101028 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7873 | JPF Medical Services, P.C. | 0262177870101028 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7874 | JPF Medical Services, P.C. | 0262177870101028 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7875 | JPF Medical Services, P.C. | 0262177870101028 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7876 | JPF Medical Services, P.C. | 0262177870101028 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7877 | JPF Medical Services, P.C. | 0262177870101028 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7878 | JPF Medical Services, P.C. | 0262177870101028 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7879 | JPF Medical Services, P.C. | 0262177870101028 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7880 | JPF Medical Services, P.C. | 0262177870101028 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7881 | JPF Medical Services, P.C. | 0262177870101028 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7882 | JPF Medical Services, P.C. | 0262177870101028 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7883 | JPF Medical Services, P.C. | 0262177870101028 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7884 | JPF Medical Services, P.C. | 0262177870101028 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7885 | JPF Medical Services, P.C. | 0262177870101028 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7886 | JPF Medical Services, P.C. | 0262177870101028 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7887 | JPF Medical Services, P.C. | 0262177870101028 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7888 | JPF Medical Services, P.C. | 0262177870101028 | 2/7/2017 | Bill | 2/21/2017 | 99213 | 70.36 |
| 7889 | JPF Medical Services, P.C. | 0567925650101010 | 2/7/2017 | Bill | 2/21/2017 | 99203 | 105.63 |
| 7890 | JPF Medical Services, P.C. | 0567925650101010 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7891 | JPF Medical Services, P.C. | 0567925650101010 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7892 | JPF Medical Services, P.C. | 0567925650101010 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7893 | JPF Medical Services, P.C. | 0567925650101010 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7894 | JPF Medical Services, P.C. | 0567925650101010 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7895 | JPF Medical Services, P.C. | 0567925650101010 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7896 | JPF Medical Services, P.C. | 0567925650101010 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7897 | JPF Medical Services, P.C. | 0567925650101010 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7898 | JPF Medical Services, P.C. | 0567925650101010 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7899 | JPF Medical Services, P.C. | 0567925650101010 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7900 | JPF Medical Services, P.C. | 0567925650101010 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7901 | JPF Medical Services, P.C. | 0567925650101010 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 75.00 |
| 7902 | JPF Medical Services, P.C. | 0567925650101010 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7903 | JPF Medical Services, P.C. | 0567925650101010 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7904 | JPF Medical Services, P.C. | 0567925650101010 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7905 | JPF Medical Services, P.C. | 0567925650101010 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7906 | JPF Medical Services, P.C. | 0567925650101010 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7907 | JPF Medical Services, P.C. | 0567925650101010 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7908 | JPF Medical Services, P.C. | 0567925650101010 | 2/7/2017 | Bill | 2/21/2017 | 20999 | 100.00 |
| 7909 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7910 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7911 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7912 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7913 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7914 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7915 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7916 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7917 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7918 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7919 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7920 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7921 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7922 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7923 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7924 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7925 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7926 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7927 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7928 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7929 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7930 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7931 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7932 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7933 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7934 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7935 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7936 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7937 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7938 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7939 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 7940 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7941 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7942 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7943 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7944 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7945 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7946 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7947 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7948 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7949 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7950 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7951 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7952 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7953 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7954 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7955 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7956 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7957 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7958 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7959 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7960 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7961 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7962 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7963 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7964 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7965 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7966 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7967 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7968 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7969 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7970 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7971 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7972 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7973 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7974 | JPF Medical Services, P.C. | 0800722450108023 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7975 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7976 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 7977 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7978 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7979 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7980 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7981 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7982 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7983 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7984 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7985 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7986 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7987 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7988 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7989 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7990 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7991 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7992 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7993 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7994 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7995 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7996 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7997 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 7998 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 7999 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8000 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8001 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8002 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8003 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8004 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8005 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8006 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8007 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8008 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8009 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8010 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8011 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8012 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8013 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8014 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8015 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8016 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8017 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8018 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8019 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8020 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8021 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8022 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8023 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8024 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8025 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8026 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8027 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8028 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8029 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8030 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8031 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8032 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8033 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8034 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8035 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8036 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8037 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8038 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8039 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8040 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8041 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8042 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8043 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8044 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8045 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8046 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 8047 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8048 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8049 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8050 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8051 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8052 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8053 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8054 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8055 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8056 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8057 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8058 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8059 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8060 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8061 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8062 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8063 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8064 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8065 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8066 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8067 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8068 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8069 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8070 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8071 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8072 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8073 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8074 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8075 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8076 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8077 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8078 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8079 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8080 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8081 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8082 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8083 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8084 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8085 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8086 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8087 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8088 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8089 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8090 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8091 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8092 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8093 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8094 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8095 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8096 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8097 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8098 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8099 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8100 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8101 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8102 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8103 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8104 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8105 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8106 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8107 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8108 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8109 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8110 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8111 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8112 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8113 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8114 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8115 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8116 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8117 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8118 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8119 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8120 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8121 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8122 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8123 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8124 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8125 | JPF Medical Services, P.C. | 0304109570101073 | 2/16/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 8126 | JPF Medical Services, P.C. | 0491716060101042 | 2/16/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 8127 | JPF Medical Services, P.C. | 0304109570101073 | 2/16/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 8128 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 8129 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20552 | 100.00 |
| 8130 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8131 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8132 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8133 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8134 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8135 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8136 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8137 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8138 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8139 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8140 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8141 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8142 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8143 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8144 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8145 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8146 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8147 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8148 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8149 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8150 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8151 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8152 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8153 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8154 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8155 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8156 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8157 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8158 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8159 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8160 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8161 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8162 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8163 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8164 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8165 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8166 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8167 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8168 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8169 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8170 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8171 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8172 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8173 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8174 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8175 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8176 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8177 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8178 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8179 | JPF Medical Services, P.C. | 0557826840101013 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8180 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 8181 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8182 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8183 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8184 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8185 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8186 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8187 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8188 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8189 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8190 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8191 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8192 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8193 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8194 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8195 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8196 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8197 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8198 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8199 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8200 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8201 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8202 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8203 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8204 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8205 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8206 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8207 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8208 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8209 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8210 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8211 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8212 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8213 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8214 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8215 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8216 | JPF Medical Services, P.C. | 0503927780101016 | 2/14/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8217 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 8218 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8219 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8220 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8221 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8222 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8223 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8224 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8225 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8226 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8227 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8228 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8229 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8230 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8231 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8232 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8233 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8234 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8235 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8236 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8237 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8238 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8239 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8240 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8241 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8242 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8243 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8244 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8245 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8246 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8247 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8248 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8249 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8250 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8251 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8252 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8253 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8254 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8255 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8256 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8257 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8258 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8259 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8260 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8261 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8262 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8263 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8264 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8265 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8266 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8267 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8268 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8269 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8270 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8271 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8272 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8273 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8274 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8275 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8276 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8277 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8278 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8279 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8280 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8281 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8282 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8283 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8284 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8285 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8286 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8287 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8288 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8289 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8290 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8291 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8292 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8293 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8294 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8295 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8296 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8297 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8298 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8299 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8300 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8301 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8302 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8303 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8304 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8305 | JPF Medical Services, P.C. | 0287248000101013 | 2/16/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8306 | JPF Medical Services, P.C. | 0553475580101017 | 2/16/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 8307 | JPF Medical Services, P.C. | 0198294320101042 | 2/6/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 8308 | JPF Medical Services, P.C. | 0198294320101042 | 2/6/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8309 | JPF Medical Services, P.C. | 0198294320101042 | 2/6/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8310 | JPF Medical Services, P.C. | 0198294320101042 | 2/6/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8311 | JPF Medical Services, P.C. | 0198294320101042 | 2/6/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8312 | JPF Medical Services, P.C. | 0198294320101042 | 2/6/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8313 | JPF Medical Services, P.C. | 0198294320101042 | 2/6/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8314 | JPF Medical Services, P.C. | 0198294320101042 | 2/6/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8315 | JPF Medical Services, P.C. | 0198294320101042 | 2/6/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8316 | JPF Medical Services, P.C. | 0198294320101042 | 2/6/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8317 | JPF Medical Services, P.C. | 0198294320101042 | 2/6/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8318 | JPF Medical Services, P.C. | 0198294320101042 | 2/6/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8319 | JPF Medical Services, P.C. | 0198294320101042 | 2/6/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8320 | JPF Medical Services, P.C. | 0198294320101042 | 2/6/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8321 | JPF Medical Services, P.C. | 0198294320101042 | 2/6/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8322 | JPF Medical Services, P.C. | 0198294320101042 | 2/6/2017 | Bill | 2/24/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8323 | JPF Medical Services, P.C. | 0198294320101042 | 2/6/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8324 | JPF Medical Services, P.C. | 0198294320101042 | 2/6/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 8325 | JPF Medical Services, P.C. | 0198294320101042 | 2/6/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 8326 | JPF Medical Services, P.C. | 0468459740101053 | 1/14/2017 | Bill | 2/27/2017 | 99203 | 105.63 |
| 8327 | JPF Medical Services, P.C. | 0468459740101053 | 1/14/2017 | Bill | 2/27/2017 | 20553 | 119.10 |
| 8328 | JPF Medical Services, P.C. | 0468459740101053 | 1/14/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8329 | JPF Medical Services, P.C. | 0468459740101053 | 1/14/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8330 | JPF Medical Services, P.C. | 0468459740101053 | 1/14/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8331 | JPF Medical Services, P.C. | 0468459740101053 | 1/14/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8332 | JPF Medical Services, P.C. | 0468459740101053 | 1/14/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8333 | JPF Medical Services, P.C. | 0468459740101053 | 1/14/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8334 | JPF Medical Services, P.C. | 0468459740101053 | 1/14/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8335 | JPF Medical Services, P.C. | 0468459740101053 | 1/14/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8336 | JPF Medical Services, P.C. | 0468459740101053 | 1/14/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8337 | JPF Medical Services, P.C. | 0468459740101053 | 1/14/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8338 | JPF Medical Services, P.C. | 0468459740101053 | 1/14/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8339 | JPF Medical Services, P.C. | 0468459740101053 | 1/14/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8340 | JPF Medical Services, P.C. | 0468459740101053 | 1/14/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8341 | JPF Medical Services, P.C. | 0468459740101053 | 1/14/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8342 | JPF Medical Services, P.C. | 0182620140101028 | 2/15/2017 | Bill | 2/27/2017 | 99203 | 105.63 |
| 8343 | JPF Medical Services, P.C. | 0182620140101028 | 2/15/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8344 | JPF Medical Services, P.C. | 0182620140101028 | 2/15/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8345 | JPF Medical Services, P.C. | 0182620140101028 | 2/15/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8346 | JPF Medical Services, P.C. | 0182620140101028 | 2/15/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8347 | JPF Medical Services, P.C. | 0182620140101028 | 2/15/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8348 | JPF Medical Services, P.C. | 0182620140101028 | 2/15/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8349 | JPF Medical Services, P.C. | 0182620140101028 | 2/15/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8350 | JPF Medical Services, P.C. | 0182620140101028 | 2/15/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8351 | JPF Medical Services, P.C. | 0182620140101028 | 2/15/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8352 | JPF Medical Services, P.C. | 0182620140101028 | 2/15/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8353 | JPF Medical Services, P.C. | 0182620140101028 | 2/15/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8354 | JPF Medical Services, P.C. | 0182620140101028 | 2/15/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8355 | JPF Medical Services, P.C. | 0182620140101028 | 2/15/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8356 | JPF Medical Services, P.C. | 0182620140101028 | 2/15/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8357 | JPF Medical Services, P.C. | 0182620140101028 | 2/15/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8358 | JPF Medical Services, P.C. | 0182620140101028 | 2/15/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8359 | JPF Medical Services, P.C. | 0182620140101028 | 2/15/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8360 | JPF Medical Services, P.C. | 0182620140101028 | 2/15/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8361 | JPF Medical Services, P.C. | 0182620140101028 | 2/15/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8362 | JPF Medical Services, P.C. | 0509779070101055 | 2/16/2017 | Bill | 2/27/2017 | 99213 | 70.36 |
| 8363 | JPF Medical Services, P.C. | 0509779070101055 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8364 | JPF Medical Services, P.C. | 0509779070101055 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8365 | JPF Medical Services, P.C. | 0509779070101055 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8366 | JPF Medical Services, P.C. | 0509779070101055 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8367 | JPF Medical Services, P.C. | 0509779070101055 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8368 | JPF Medical Services, P.C. | 0509779070101055 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8369 | JPF Medical Services, P.C. | 0509779070101055 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8370 | JPF Medical Services, P.C. | 0509779070101055 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8371 | JPF Medical Services, P.C. | 0509779070101055 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8372 | JPF Medical Services, P.C. | 0509779070101055 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8373 | JPF Medical Services, P.C. | 0509779070101055 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8374 | JPF Medical Services, P.C. | 0509779070101055 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8375 | JPF Medical Services, P.C. | 0509779070101055 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8376 | JPF Medical Services, P.C. | 0509779070101055 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8377 | JPF Medical Services, P.C. | 0509779070101055 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8378 | JPF Medical Services, P.C. | 0509779070101055 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8379 | JPF Medical Services, P.C. | 0509779070101055 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8380 | JPF Medical Services, P.C. | 0509779070101055 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8381 | JPF Medical Services, P.C. | 0509779070101055 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8382 | JPF Medical Services, P.C. | 0468459740101053 | 2/4/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8383 | JPF Medical Services, P.C. | 0468459740101053 | 2/4/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8384 | JPF Medical Services, P.C. | 0468459740101053 | 2/4/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8385 | JPF Medical Services, P.C. | 0468459740101053 | 2/4/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8386 | JPF Medical Services, P.C. | 0468459740101053 | 2/4/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8387 | JPF Medical Services, P.C. | 0468459740101053 | 2/4/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8388 | JPF Medical Services, P.C. | 0468459740101053 | 2/4/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8389 | JPF Medical Services, P.C. | 0468459740101053 | 2/4/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8390 | JPF Medical Services, P.C. | 0468459740101053 | 2/4/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8391 | JPF Medical Services, P.C. | 0468459740101053 | 2/4/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8392 | JPF Medical Services, P.C. | 0468459740101053 | 2/4/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8393 | JPF Medical Services, P.C. | 0468459740101053 | 2/4/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8394 | JPF Medical Services, P.C. | 0468459740101053 | 2/4/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8395 | JPF Medical Services, P.C. | 0468459740101053 | 2/4/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8396 | JPF Medical Services, P.C. | 0468459740101053 | 2/4/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8397 | JPF Medical Services, P.C. | 0468459740101053 | 2/4/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8398 | JPF Medical Services, P.C. | 0468459740101053 | 2/4/2017 | Bill | 2/27/2017 | 99213 | 70.36 |
| 8399 | JPF Medical Services, P.C. | 0532619630101040 | 2/16/2017 | Bill | 2/27/2017 | 99213 | 70.36 |
| 8400 | JPF Medical Services, P.C. | 0532619630101040 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8401 | JPF Medical Services, P.C. | 0532619630101040 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8402 | JPF Medical Services, P.C. | 0532619630101040 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8403 | JPF Medical Services, P.C. | 0532619630101040 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8404 | JPF Medical Services, P.C. | 0532619630101040 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8405 | JPF Medical Services, P.C. | 0532619630101040 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8406 | JPF Medical Services, P.C. | 0532619630101040 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8407 | JPF Medical Services, P.C. | 0532619630101040 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8408 | JPF Medical Services, P.C. | 0532619630101040 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8409 | JPF Medical Services, P.C. | 0532619630101040 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8410 | JPF Medical Services, P.C. | 0532619630101040 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8411 | JPF Medical Services, P.C. | 0532619630101040 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8412 | JPF Medical Services, P.C. | 0532619630101040 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8413 | JPF Medical Services, P.C. | 0532619630101040 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8414 | JPF Medical Services, P.C. | 0532619630101040 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8415 | JPF Medical Services, P.C. | 0532619630101040 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8416 | JPF Medical Services, P.C. | 0532619630101040 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8417 | JPF Medical Services, P.C. | 0532619630101040 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8418 | JPF Medical Services, P.C. | 0532619630101040 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8419 | JPF Medical Services, P.C. | 0567923160101018 | 2/17/2017 | Bill | 2/27/2017 | 99213 | 70.36 |
| 8420 | JPF Medical Services, P.C. | 0567923160101018 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8421 | JPF Medical Services, P.C. | 0567923160101018 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8422 | JPF Medical Services, P.C. | 0567923160101018 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8423 | JPF Medical Services, P.C. | 0567923160101018 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8424 | JPF Medical Services, P.C. | 0567923160101018 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8425 | JPF Medical Services, P.C. | 0567923160101018 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8426 | JPF Medical Services, P.C. | 0567923160101018 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8427 | JPF Medical Services, P.C. | 0567923160101018 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8428 | JPF Medical Services, P.C. | 0567923160101018 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8429 | JPF Medical Services, P.C. | 0567923160101018 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8430 | JPF Medical Services, P.C. | 0567923160101018 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8431 | JPF Medical Services, P.C. | 0567923160101018 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8432 | JPF Medical Services, P.C. | 0567923160101018 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8433 | JPF Medical Services, P.C. | 0567923160101018 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8434 | JPF Medical Services, P.C. | 0567923160101018 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8435 | JPF Medical Services, P.C. | 0567923160101018 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8436 | JPF Medical Services, P.C. | 0567923160101018 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8437 | JPF Medical Services, P.C. | 0567923160101018 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8438 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 99203 | 105.63 |
| 8439 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8440 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8441 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8442 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8443 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8444 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8445 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8446 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8447 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8448 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8449 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8450 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8451 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8452 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8453 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8454 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8455 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8456 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8457 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8458 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8459 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8460 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8461 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8462 | JPF Medical Services, P.C. | 0111523160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8463 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8464 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8465 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8466 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8467 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8468 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8469 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8470 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8471 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8472 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8473 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8474 | JPF Medical Services, P.C. | 0111522160101126 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8475 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8476 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8477 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8478 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8479 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8480 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8481 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8482 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8483 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8484 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8485 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8486 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8487 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8488 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8489 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8490 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8491 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8492 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8493 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8494 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8495 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8496 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8497 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8498 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8499 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8500 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8501 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8502 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8503 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8504 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8505 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8506 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8507 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8508 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8509 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8510 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8511 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8512 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8513 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8514 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8515 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8516 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8517 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8518 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8519 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8520 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8521 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8522 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8523 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8524 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8525 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8526 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8527 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8528 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8529 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8530 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8531 | JPF Medical Services, P.C. | 0345989720101052 | 2/16/2017 | Bill | 2/27/2017 | 99203 | 105.63 |
| 8532 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 99203 | 105.63 |
| 8533 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8534 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8535 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8536 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8537 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8538 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8539 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8540 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8541 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8542 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8543 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8544 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8545 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8546 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8547 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8548 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8549 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8550 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8551 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8552 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8553 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8554 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8555 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8556 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8557 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8558 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8559 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8560 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8561 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8562 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8563 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8564 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8565 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8566 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8567 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8568 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8569 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8570 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8571 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8572 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8573 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8574 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8575 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8576 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8577 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8578 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8579 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8580 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8581 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8582 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8583 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8584 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8585 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8586 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8587 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8588 | JPF Medical Services, P.C. | 0330255530101022 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8589 | JPF Medical Services, P.C. | 0282489130101052 | 2/16/2017 | Bill | 2/27/2017 | 99213 | 70.36 |
| 8590 | JPF Medical Services, P.C. | 0282489130101052 | 2/16/2017 | Bill | 2/27/2017 | 20553 | 119.10 |
| 8591 | JPF Medical Services, P.C. | 0282489130101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8592 | JPF Medical Services, P.C. | 0282489130101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8593 | JPF Medical Services, P.C. | 0282489130101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8594 | JPF Medical Services, P.C. | 0282489130101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8595 | JPF Medical Services, P.C. | 0282489130101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8596 | JPF Medical Services, P.C. | 0282489130101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8597 | JPF Medical Services, P.C. | 0282489130101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8598 | JPF Medical Services, P.C. | 0282489130101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8599 | JPF Medical Services, P.C. | 0282489130101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8600 | JPF Medical Services, P.C. | 0282489130101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8601 | JPF Medical Services, P.C. | 0282489130101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8602 | JPF Medical Services, P.C. | 0282489130101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8603 | JPF Medical Services, P.C. | 0282489130101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8604 | JPF Medical Services, P.C. | 0282489130101052 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8605 | JPF Medical Services, P.C. | 0546954110101028 | 2/17/2017 | Bill | 2/27/2017 | 99213 | 70.36 |
| 8606 | JPF Medical Services, P.C. | 0546954110101028 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8607 | JPF Medical Services, P.C. | 0546954110101028 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8608 | JPF Medical Services, P.C. | 0546954110101028 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8609 | JPF Medical Services, P.C. | 0546954110101028 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8610 | JPF Medical Services, P.C. | 0546954110101028 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8611 | JPF Medical Services, P.C. | 0546954110101028 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8612 | JPF Medical Services, P.C. | 0546954110101028 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8613 | JPF Medical Services, P.C. | 0546954110101028 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8614 | JPF Medical Services, P.C. | 0546954110101028 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8615 | JPF Medical Services, P.C. | 0546954110101028 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8616 | JPF Medical Services, P.C. | 0546954110101028 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8617 | JPF Medical Services, P.C. | 0546954110101028 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8618 | JPF Medical Services, P.C. | 0546954110101028 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8619 | JPF Medical Services, P.C. | 0546954110101028 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8620 | JPF Medical Services, P.C. | 0546954110101028 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8621 | JPF Medical Services, P.C. | 0546954110101028 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8622 | JPF Medical Services, P.C. | 0546954110101028 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8623 | JPF Medical Services, P.C. | 0546954110101028 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8624 | JPF Medical Services, P.C. | 0546954110101028 | 2/17/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8625 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 2/27/2017 | 99203 | 105.63 |
| 8626 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8627 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8628 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8629 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8630 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8631 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8632 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8633 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8634 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8635 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8636 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8637 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8638 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8639 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8640 | JPF Medical Services, P.C. | 0488792010101023 | 12/9/2016 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8641 | JPF Medical Services, P.C. | 0092894320101103 | 2/16/2017 | Bill | 2/27/2017 | 99213 | 70.36 |
| 8642 | JPF Medical Services, P.C. | 0092894320101103 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8643 | JPF Medical Services, P.C. | 0092894320101103 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8644 | JPF Medical Services, P.C. | 0092894320101103 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8645 | JPF Medical Services, P.C. | 0092894320101103 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8646 | JPF Medical Services, P.C. | 0092894320101103 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8647 | JPF Medical Services, P.C. | 0092894320101103 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8648 | JPF Medical Services, P.C. | 0092894320101103 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 8649 | JPF Medical Services, P.C. | 0092894320101103 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8650 | JPF Medical Services, P.C. | 0092894320101103 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8651 | JPF Medical Services, P.C. | 0092894320101103 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8652 | JPF Medical Services, P.C. | 0092894320101103 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8653 | JPF Medical Services, P.C. | 0092894320101103 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8654 | JPF Medical Services, P.C. | 0092894320101103 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8655 | JPF Medical Services, P.C. | 0092894320101103 | 2/16/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 8656 | JPF Medical Services, P.C. | 0802624130108027 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8657 | JPF Medical Services, P.C. | 0802624130108027 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8658 | JPF Medical Services, P.C. | 0802624130108027 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8659 | JPF Medical Services, P.C. | 0802624130108027 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8660 | JPF Medical Services, P.C. | 0802624130108027 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8661 | JPF Medical Services, P.C. | 0802624130108027 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8662 | JPF Medical Services, P.C. | 0802624130108027 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8663 | JPF Medical Services, P.C. | 0802624130108027 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8664 | JPF Medical Services, P.C. | 0802624130108027 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 100.00 |

**Exhibit "2"**
**JPF Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8665 | JPF Medical Services, P.C. | 0802624130108027 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8666 | JPF Medical Services, P.C. | 0802624130108027 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8667 | JPF Medical Services, P.C. | 0802624130108027 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8668 | JPF Medical Services, P.C. | 0802624130108027 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8669 | JPF Medical Services, P.C. | 0802624130108027 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8670 | JPF Medical Services, P.C. | 0802624130108027 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8671 | JPF Medical Services, P.C. | 0802624130108027 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8672 | JPF Medical Services, P.C. | 0802624130108027 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8673 | JPF Medical Services, P.C. | 0802624130108027 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8674 | JPF Medical Services, P.C. | 0802624130108027 | 2/6/2017 | Bill | 2/28/2017 | 99203 | 105.63 |
| 8675 | JPF Medical Services, P.C. | 0421416770101078 | 2/6/2017 | Bill | 2/28/2017 | 99203 | 105.63 |
| 8676 | JPF Medical Services, P.C. | 0421416770101078 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8677 | JPF Medical Services, P.C. | 0421416770101078 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8678 | JPF Medical Services, P.C. | 0421416770101078 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8679 | JPF Medical Services, P.C. | 0421416770101078 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8680 | JPF Medical Services, P.C. | 0421416770101078 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8681 | JPF Medical Services, P.C. | 0421416770101078 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8682 | JPF Medical Services, P.C. | 0421416770101078 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8683 | JPF Medical Services, P.C. | 0421416770101078 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8684 | JPF Medical Services, P.C. | 0421416770101078 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8685 | JPF Medical Services, P.C. | 0421416770101078 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8686 | JPF Medical Services, P.C. | 0421416770101078 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8687 | JPF Medical Services, P.C. | 0421416770101078 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8688 | JPF Medical Services, P.C. | 0421416770101078 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8689 | JPF Medical Services, P.C. | 0421416770101078 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8690 | JPF Medical Services, P.C. | 0421416770101078 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8691 | JPF Medical Services, P.C. | 0421416770101078 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8692 | JPF Medical Services, P.C. | 0421416770101078 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8693 | JPF Medical Services, P.C. | 0421416770101078 | 2/6/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8694 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8695 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8696 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8697 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8698 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8699 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8700 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8701 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8702 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8703 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8704 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8705 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8706 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8707 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8708 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8709 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8710 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8711 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8712 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8713 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8714 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8715 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8716 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8717 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8718 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8719 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8720 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8721 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8722 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8723 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8724 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8725 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8726 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8727 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8728 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8729 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8730 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8731 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8732 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8733 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8734 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8735 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8736 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8737 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8738 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8739 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8740 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8741 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8742 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8743 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8744 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8745 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8746 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 99203 | 105.63 |
| 8747 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20552 | 100.00 |
| 8748 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8749 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8750 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8751 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8752 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8753 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8754 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8755 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8756 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8757 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8758 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8759 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8760 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8761 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8762 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8763 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8764 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8765 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8766 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8767 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8768 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8769 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8770 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8771 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8772 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8773 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8774 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8775 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8776 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8777 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8778 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8779 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8780 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8781 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8782 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8783 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8784 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8785 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8786 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8787 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8788 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8789 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8790 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8791 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8792 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8793 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8794 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8795 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8796 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8797 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8798 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8799 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8800 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 99203 | 105.63 |
| 8801 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20552 | 100.00 |
| 8802 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8803 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8804 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8805 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8806 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8807 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8808 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8809 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8810 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8811 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8812 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8813 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8814 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8815 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8816 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8817 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8818 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8819 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8820 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8821 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8822 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8823 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8824 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8825 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8826 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8827 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8828 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8829 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8830 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8831 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8832 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8833 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8834 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8835 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8836 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8837 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8838 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8839 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8840 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8841 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8842 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8843 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8844 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8845 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8846 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8847 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8848 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8849 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8850 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 100.00 |
| 8851 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8852 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8853 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20999 | 75.00 |
| 8854 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 99203 | 105.63 |
| 8855 | JPF Medical Services, P.C. | 0419325890101039 | 2/16/2017 | Bill | 2/28/2017 | 20552 | 100.00 |
| 8856 | JPF Medical Services, P.C. | 0089103410101345 | 2/14/2017 | Bill | 3/2/2017 | 99203 | 105.63 |
| 8857 | JPF Medical Services, P.C. | 0089103410101345 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8858 | JPF Medical Services, P.C. | 0089103410101345 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8859 | JPF Medical Services, P.C. | 0089103410101345 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8860 | JPF Medical Services, P.C. | 0089103410101345 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8861 | JPF Medical Services, P.C. | 0089103410101345 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8862 | JPF Medical Services, P.C. | 0089103410101345 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8863 | JPF Medical Services, P.C. | 0089103410101345 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8864 | JPF Medical Services, P.C. | 0089103410101345 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8865 | JPF Medical Services, P.C. | 0089103410101345 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8866 | JPF Medical Services, P.C. | 0089103410101345 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8867 | JPF Medical Services, P.C. | 0089103410101345 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8868 | JPF Medical Services, P.C. | 0089103410101345 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8869 | JPF Medical Services, P.C. | 0089103410101345 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8870 | JPF Medical Services, P.C. | 0089103410101345 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8871 | JPF Medical Services, P.C. | 0089103410101345 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8872 | JPF Medical Services, P.C. | 0089103410101345 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8873 | JPF Medical Services, P.C. | 0089103410101345 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8874 | JPF Medical Services, P.C. | 0089103410101345 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8875 | JPF Medical Services, P.C. | 0519751250101021 | 2/14/2017 | Bill | 3/2/2017 | 99203 | 105.63 |
| 8876 | JPF Medical Services, P.C. | 0519751250101021 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8877 | JPF Medical Services, P.C. | 0519751250101021 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8878 | JPF Medical Services, P.C. | 0519751250101021 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8879 | JPF Medical Services, P.C. | 0519751250101021 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8880 | JPF Medical Services, P.C. | 0519751250101021 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8881 | JPF Medical Services, P.C. | 0519751250101021 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8882 | JPF Medical Services, P.C. | 0519751250101021 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8883 | JPF Medical Services, P.C. | 0519751250101021 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8884 | JPF Medical Services, P.C. | 0519751250101021 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8885 | JPF Medical Services, P.C. | 0519751250101021 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8886 | JPF Medical Services, P.C. | 0519751250101021 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8887 | JPF Medical Services, P.C. | 0519751250101021 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8888 | JPF Medical Services, P.C. | 0519751250101021 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8889 | JPF Medical Services, P.C. | 0519751250101021 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8890 | JPF Medical Services, P.C. | 0519751250101021 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8891 | JPF Medical Services, P.C. | 0519751250101021 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8892 | JPF Medical Services, P.C. | 0519751250101021 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8893 | JPF Medical Services, P.C. | 0519751250101021 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8894 | JPF Medical Services, P.C. | 0519751250101021 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8895 | JPF Medical Services, P.C. | 0442533600101048 | 2/14/2017 | Bill | 3/2/2017 | 99203 | 105.63 |
| 8896 | JPF Medical Services, P.C. | 0442533600101048 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8897 | JPF Medical Services, P.C. | 0442533600101048 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8898 | JPF Medical Services, P.C. | 0442533600101048 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8899 | JPF Medical Services, P.C. | 0442533600101048 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8900 | JPF Medical Services, P.C. | 0442533600101048 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8901 | JPF Medical Services, P.C. | 0442533600101048 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8902 | JPF Medical Services, P.C. | 0442533600101048 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8903 | JPF Medical Services, P.C. | 0442533600101048 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8904 | JPF Medical Services, P.C. | 0442533600101048 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8905 | JPF Medical Services, P.C. | 0442533600101048 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8906 | JPF Medical Services, P.C. | 0442533600101048 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8907 | JPF Medical Services, P.C. | 0442533600101048 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8908 | JPF Medical Services, P.C. | 0442533600101048 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8909 | JPF Medical Services, P.C. | 0442533600101048 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8910 | JPF Medical Services, P.C. | 0442533600101048 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8911 | JPF Medical Services, P.C. | 0442533600101048 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8912 | JPF Medical Services, P.C. | 0442533600101048 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8913 | JPF Medical Services, P.C. | 0442533600101048 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8914 | JPF Medical Services, P.C. | 0442533600101048 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8915 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 3/2/2017 | 99203 | 105.63 |
| 8916 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8917 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8918 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8919 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8920 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8921 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8922 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8923 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8924 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8925 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8926 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8927 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8928 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8929 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8930 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8931 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8932 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8933 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 100.00 |
| 8934 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 3/2/2017 | 20999 | 75.00 |
| 8935 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 99213 | 70.36 |
| 8936 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 8937 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8938 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8939 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8940 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 8941 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8942 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8943 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8944 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 8945 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8946 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8947 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8948 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 8949 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8950 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8951 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8952 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 8953 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8954 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8955 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8956 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 8957 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8958 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8959 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8960 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 8961 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8962 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8963 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8964 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 8965 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8966 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8967 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8968 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 8969 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8970 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8971 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8972 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 8973 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8974 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8975 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8976 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 8977 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8978 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8979 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8980 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 8981 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8982 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8983 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8984 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 8985 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8986 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8987 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8988 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 8989 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8990 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8991 | JPF Medical Services, P.C. | 0172431470101030 | 2/21/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8992 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 99213 | 70.36 |
| 8993 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 8994 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8995 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8996 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 8997 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8998 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 8999 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9000 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9001 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9002 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9003 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9004 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9005 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9006 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9007 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9008 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9009 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9010 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9011 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9012 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9013 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9014 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9015 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9016 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9017 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9018 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9019 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9020 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9021 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9022 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9023 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9024 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9025 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9026 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9027 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9028 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9029 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9030 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9031 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9032 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9033 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9034 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9035 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9036 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9037 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9038 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9039 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9040 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9041 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9042 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9043 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9044 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9045 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9046 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9047 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9048 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9049 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9050 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9051 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9052 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9053 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9054 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9055 | JPF Medical Services, P.C. | 0446575500101053 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9056 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 99213 | 70.36 |
| 9057 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9058 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9059 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9060 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9061 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9062 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9063 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9064 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9065 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9066 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9067 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9068 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9069 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9070 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9071 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9072 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9073 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9074 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9075 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9076 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9077 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9078 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9079 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9080 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9081 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9082 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9083 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9084 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9085 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9086 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9087 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9088 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9089 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9090 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 100.00 |
| 9091 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9092 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/3/2017 | 20999 | 75.00 |
| 9093 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/6/2017 | 99213 | 70.36 |
| 9094 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9095 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9096 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9097 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9098 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9099 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9100 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9101 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9102 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9103 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9104 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9105 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9106 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9107 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9108 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9109 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9110 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9111 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9112 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9113 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 99203 | 105.63 |
| 9114 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 20553 | 119.10 |
| 9115 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9116 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9117 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9118 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9119 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9120 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9121 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9122 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9123 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9124 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9125 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9126 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9127 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9128 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9129 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9130 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9131 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9132 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9133 | JPF Medical Services, P.C. | 0560038430101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9134 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9135 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9136 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9137 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9138 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9139 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9140 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9141 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9142 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9143 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9144 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9145 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9146 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9147 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9148 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9149 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9150 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9151 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9152 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9153 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9154 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9155 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9156 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9157 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9158 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9159 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9160 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9161 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9162 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9163 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9164 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9165 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9166 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9167 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9168 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9169 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9170 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9171 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9172 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9173 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9174 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9175 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9176 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9177 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9178 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9179 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9180 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9181 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9182 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9183 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9184 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9185 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9186 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9187 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9188 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9189 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9190 | JPF Medical Services, P.C. | 0559618200101024 | 2/16/2017 | Bill | 3/6/2017 | 99203 | 105.63 |
| 9191 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 3/6/2017 | 99203 | 105.63 |
| 9192 | JPF Medical Services, P.C. | 0159654620101027 | 2/21/2017 | Bill | 3/6/2017 | 99213 | 70.36 |
| 9193 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 99203 | 105.63 |
| 9194 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20552 | 100.00 |
| 9195 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9196 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9197 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9198 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9199 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9200 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9201 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9202 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9203 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9204 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9205 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9206 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9207 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9208 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9209 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9210 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9211 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9212 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9213 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9214 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9215 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9216 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9217 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9218 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9219 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9220 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9221 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9222 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9223 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9224 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9225 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9226 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9227 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9228 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9229 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9230 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9231 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9232 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9233 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9234 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9235 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9236 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9237 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9238 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9239 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9240 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9241 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9242 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9243 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9244 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9245 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9246 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9247 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9248 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9249 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9250 | JPF Medical Services, P.C. | 0583676140101017 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9251 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9252 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9253 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9254 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9255 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9256 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9257 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9258 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9259 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9260 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9261 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9262 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9263 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9264 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9265 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9266 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9267 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9268 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9269 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9270 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9271 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9272 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9273 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9274 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9275 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9276 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9277 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9278 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9279 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9280 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9281 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9282 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9283 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9284 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9285 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9286 | JPF Medical Services, P.C. | 0159654620101207 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9287 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 99203 | 105.63 |
| 9288 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20552 | 100.00 |
| 9289 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9290 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9291 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |

Exhibit "2"
JPF Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9292 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9293 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9294 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9295 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9296 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9297 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9298 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9299 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9300 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9301 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9302 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9303 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9304 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9305 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9306 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9307 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9308 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9309 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9310 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9311 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9312 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9313 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9314 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9315 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9316 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9317 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9318 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9319 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9320 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9321 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9322 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9323 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9324 | JPF Medical Services, P.C. | 0510789060101087 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9325 | JPF Medical Services, P.C. | 0516255340101010 | 2/21/2017 | Bill | 3/6/2017 | 99203 | 105.63 |
| 9326 | JPF Medical Services, P.C. | 0516255340101010 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9327 | JPF Medical Services, P.C. | 0516255340101010 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9328 | JPF Medical Services, P.C. | 0516255340101010 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9329 | JPF Medical Services, P.C. | 0516255340101010 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9330 | JPF Medical Services, P.C. | 0516255340101010 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9331 | JPF Medical Services, P.C. | 0516255340101010 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9332 | JPF Medical Services, P.C. | 0516255340101010 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9333 | JPF Medical Services, P.C. | 0516255340101010 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9334 | JPF Medical Services, P.C. | 0516255340101010 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9335 | JPF Medical Services, P.C. | 0516255340101010 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9336 | JPF Medical Services, P.C. | 0516255340101010 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9337 | JPF Medical Services, P.C. | 0516255340101010 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9338 | JPF Medical Services, P.C. | 0516255340101010 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9339 | JPF Medical Services, P.C. | 0516255340101010 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9340 | JPF Medical Services, P.C. | 0516255340101010 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9341 | JPF Medical Services, P.C. | 0516255340101010 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9342 | JPF Medical Services, P.C. | 0516255340101010 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9343 | JPF Medical Services, P.C. | 0516255340101010 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9344 | JPF Medical Services, P.C. | 0435964420101067 | 2/23/2017 | Bill | 3/6/2017 | 99213 | 70.36 |
| 9345 | JPF Medical Services, P.C. | 0435964420101067 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9346 | JPF Medical Services, P.C. | 0435964420101067 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9347 | JPF Medical Services, P.C. | 0435964420101067 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9348 | JPF Medical Services, P.C. | 0435964420101067 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9349 | JPF Medical Services, P.C. | 0435964420101067 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9350 | JPF Medical Services, P.C. | 0435964420101067 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9351 | JPF Medical Services, P.C. | 0435964420101067 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9352 | JPF Medical Services, P.C. | 0435964420101067 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9353 | JPF Medical Services, P.C. | 0435964420101067 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9354 | JPF Medical Services, P.C. | 0435964420101067 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9355 | JPF Medical Services, P.C. | 0435964420101067 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9356 | JPF Medical Services, P.C. | 0435964420101067 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9357 | JPF Medical Services, P.C. | 0435964420101067 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9358 | JPF Medical Services, P.C. | 0435964420101067 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9359 | JPF Medical Services, P.C. | 0435964420101067 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9360 | JPF Medical Services, P.C. | 0435964420101067 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9361 | JPF Medical Services, P.C. | 0435964420101067 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9362 | JPF Medical Services, P.C. | 0435964420101067 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9363 | JPF Medical Services, P.C. | 0285650770101010 | 2/22/2017 | Bill | 3/6/2017 | 99213 | 70.36 |
| 9364 | JPF Medical Services, P.C. | 0285650770101010 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9365 | JPF Medical Services, P.C. | 0285650770101010 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9366 | JPF Medical Services, P.C. | 0285650770101010 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9367 | JPF Medical Services, P.C. | 0285650770101010 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9368 | JPF Medical Services, P.C. | 0285650770101010 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9369 | JPF Medical Services, P.C. | 0285650770101010 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9370 | JPF Medical Services, P.C. | 0285650770101010 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9371 | JPF Medical Services, P.C. | 0285650770101010 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9372 | JPF Medical Services, P.C. | 0285650770101010 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9373 | JPF Medical Services, P.C. | 0285650770101010 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9374 | JPF Medical Services, P.C. | 0285650770101010 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9375 | JPF Medical Services, P.C. | 0285650770101010 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9376 | JPF Medical Services, P.C. | 0285650770101010 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9377 | JPF Medical Services, P.C. | 0285650770101010 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9378 | JPF Medical Services, P.C. | 0285650770101010 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9379 | JPF Medical Services, P.C. | 0285650770101010 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9380 | JPF Medical Services, P.C. | 0285650770101010 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9381 | JPF Medical Services, P.C. | 0285650770101010 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9382 | JPF Medical Services, P.C. | 0285650770101010 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9383 | JPF Medical Services, P.C. | 0488792010101023 | 2/22/2017 | Bill | 3/6/2017 | 99213 | 70.36 |
| 9384 | JPF Medical Services, P.C. | 0488792010101023 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9385 | JPF Medical Services, P.C. | 0488792010101023 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9386 | JPF Medical Services, P.C. | 0488792010101023 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9387 | JPF Medical Services, P.C. | 0488792010101023 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9388 | JPF Medical Services, P.C. | 0488792010101023 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9389 | JPF Medical Services, P.C. | 0488792010101023 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9390 | JPF Medical Services, P.C. | 0488792010101023 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9391 | JPF Medical Services, P.C. | 0488792010101023 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9392 | JPF Medical Services, P.C. | 0488792010101023 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9393 | JPF Medical Services, P.C. | 0488792010101023 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9394 | JPF Medical Services, P.C. | 0488792010101023 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9395 | JPF Medical Services, P.C. | 0488792010101023 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9396 | JPF Medical Services, P.C. | 0488792010101023 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9397 | JPF Medical Services, P.C. | 0488792010101023 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9398 | JPF Medical Services, P.C. | 0488792010101023 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9399 | JPF Medical Services, P.C. | 0488792010101023 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9400 | JPF Medical Services, P.C. | 0488792010101023 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9401 | JPF Medical Services, P.C. | 0488792010101023 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9402 | JPF Medical Services, P.C. | 0488792010101023 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9403 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 99203 | 105.63 |
| 9404 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9405 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9406 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9407 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9408 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9409 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9410 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9411 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9412 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9413 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9414 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9415 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9416 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9417 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9418 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9419 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9420 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9421 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9422 | JPF Medical Services, P.C. | 0512990440101015 | 2/14/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9423 | JPF Medical Services, P.C. | 0512990440101015 | 2/14/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9424 | JPF Medical Services, P.C. | 0512990440101015 | 2/14/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9425 | JPF Medical Services, P.C. | 0512990440101015 | 2/14/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9426 | JPF Medical Services, P.C. | 0512990440101015 | 2/14/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9427 | JPF Medical Services, P.C. | 0512990440101015 | 2/14/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9428 | JPF Medical Services, P.C. | 0512990440101015 | 2/14/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9429 | JPF Medical Services, P.C. | 0512990440101015 | 2/14/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9430 | JPF Medical Services, P.C. | 0512990440101015 | 2/14/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9431 | JPF Medical Services, P.C. | 0512990440101015 | 2/14/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9432 | JPF Medical Services, P.C. | 0512990440101015 | 2/14/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9433 | JPF Medical Services, P.C. | 0512990440101015 | 2/14/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9434 | JPF Medical Services, P.C. | 0512990440101015 | 2/14/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9435 | JPF Medical Services, P.C. | 0512990440101015 | 2/14/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9436 | JPF Medical Services, P.C. | 0512990440101015 | 2/14/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9437 | JPF Medical Services, P.C. | 0512990440101015 | 2/14/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9438 | JPF Medical Services, P.C. | 0512990440101015 | 2/14/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9439 | JPF Medical Services, P.C. | 0512990440101015 | 2/14/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9440 | JPF Medical Services, P.C. | 0512990440101015 | 2/14/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9441 | JPF Medical Services, P.C. | 0400489280101016 | 2/21/2017 | Bill | 3/6/2017 | 99213 | 70.36 |
| 9442 | JPF Medical Services, P.C. | 0512990440101015 | 2/14/2017 | Bill | 3/6/2017 | 99203 | 105.63 |
| 9443 | JPF Medical Services, P.C. | 0400489280101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9444 | JPF Medical Services, P.C. | 0400489280101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9445 | JPF Medical Services, P.C. | 0400489280101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9446 | JPF Medical Services, P.C. | 0400489280101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9447 | JPF Medical Services, P.C. | 0400489280101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9448 | JPF Medical Services, P.C. | 0400489280101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9449 | JPF Medical Services, P.C. | 0400489280101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9450 | JPF Medical Services, P.C. | 0400489280101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9451 | JPF Medical Services, P.C. | 0400489280101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9452 | JPF Medical Services, P.C. | 0400489280101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9453 | JPF Medical Services, P.C. | 0400489280101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9454 | JPF Medical Services, P.C. | 0400489280101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9455 | JPF Medical Services, P.C. | 0400489280101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9456 | JPF Medical Services, P.C. | 0400489280101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9457 | JPF Medical Services, P.C. | 0400489280101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9458 | JPF Medical Services, P.C. | 0400489280101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9459 | JPF Medical Services, P.C. | 0400489280101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9460 | JPF Medical Services, P.C. | 0400489280101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9461 | JPF Medical Services, P.C. | 0400489280101016 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9462 | JPF Medical Services, P.C. | 0262050610101030 | 2/23/2017 | Bill | 3/6/2017 | 99203 | 105.63 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9463 | JPF Medical Services, P.C. | 0262050610101030 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9464 | JPF Medical Services, P.C. | 0262050610101030 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9465 | JPF Medical Services, P.C. | 0262050610101030 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9466 | JPF Medical Services, P.C. | 0262050610101030 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9467 | JPF Medical Services, P.C. | 0262050610101030 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9468 | JPF Medical Services, P.C. | 0262050610101030 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9469 | JPF Medical Services, P.C. | 0262050610101030 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9470 | JPF Medical Services, P.C. | 0262050610101030 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9471 | JPF Medical Services, P.C. | 0262050610101030 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9472 | JPF Medical Services, P.C. | 0262050610101030 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9473 | JPF Medical Services, P.C. | 0262050610101030 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9474 | JPF Medical Services, P.C. | 0262050610101030 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9475 | JPF Medical Services, P.C. | 0262050610101030 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9476 | JPF Medical Services, P.C. | 0262050610101030 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9477 | JPF Medical Services, P.C. | 0262050610101030 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9478 | JPF Medical Services, P.C. | 0262050610101030 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9479 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 99203 | 105.63 |
| 9480 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9481 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9482 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9483 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9484 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9485 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9486 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9487 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9488 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9489 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9490 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9491 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9492 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9493 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9494 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9495 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9496 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9497 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9498 | JPF Medical Services, P.C. | 0580504810101013 | 2/2/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9499 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9500 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9501 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9502 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9503 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9504 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9505 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9506 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9507 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9508 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9509 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9510 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9511 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9512 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9513 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9514 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9515 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9516 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9517 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9518 | JPF Medical Services, P.C. | 0275103790101109 | 2/21/2017 | Bill | 3/6/2017 | 99203 | 105.63 |
| 9519 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 99213 | 70.36 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9520 | JPF Medical Services, P.C. | 0275103790101109 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9521 | JPF Medical Services, P.C. | 0275103790101109 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9522 | JPF Medical Services, P.C. | 0275103790101109 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9523 | JPF Medical Services, P.C. | 0275103790101109 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9524 | JPF Medical Services, P.C. | 0275103790101109 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9525 | JPF Medical Services, P.C. | 0275103790101109 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9526 | JPF Medical Services, P.C. | 0275103790101109 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9527 | JPF Medical Services, P.C. | 0275103790101109 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9528 | JPF Medical Services, P.C. | 0275103790101109 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9529 | JPF Medical Services, P.C. | 0275103790101109 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9530 | JPF Medical Services, P.C. | 0275103790101109 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9531 | JPF Medical Services, P.C. | 0275103790101109 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9532 | JPF Medical Services, P.C. | 0275103790101109 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9533 | JPF Medical Services, P.C. | 0275103790101109 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9534 | JPF Medical Services, P.C. | 0275103790101109 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9535 | JPF Medical Services, P.C. | 0275103790101109 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9536 | JPF Medical Services, P.C. | 0275103790101109 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9537 | JPF Medical Services, P.C. | 0275103790101109 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9538 | JPF Medical Services, P.C. | 0500063190101033 | 2/21/2017 | Bill | 3/6/2017 | 99203 | 105.63 |
| 9539 | JPF Medical Services, P.C. | 0500063190101033 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9540 | JPF Medical Services, P.C. | 0500063190101033 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9541 | JPF Medical Services, P.C. | 0500063190101033 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9542 | JPF Medical Services, P.C. | 0500063190101033 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9543 | JPF Medical Services, P.C. | 0500063190101033 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9544 | JPF Medical Services, P.C. | 0500063190101033 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9545 | JPF Medical Services, P.C. | 0500063190101033 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9546 | JPF Medical Services, P.C. | 0500063190101033 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9547 | JPF Medical Services, P.C. | 0500063190101033 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9548 | JPF Medical Services, P.C. | 0500063190101033 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9549 | JPF Medical Services, P.C. | 0500063190101033 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9550 | JPF Medical Services, P.C. | 0500063190101033 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9551 | JPF Medical Services, P.C. | 0500063190101033 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9552 | JPF Medical Services, P.C. | 0500063190101033 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9553 | JPF Medical Services, P.C. | 0500063190101033 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9554 | JPF Medical Services, P.C. | 0500063190101033 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9555 | JPF Medical Services, P.C. | 0500063190101033 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9556 | JPF Medical Services, P.C. | 0500063190101033 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9557 | JPF Medical Services, P.C. | 0500063190101033 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9558 | JPF Medical Services, P.C. | 0421416770101078 | 2/20/2017 | Bill | 3/6/2017 | 99213 | 70.36 |
| 9559 | JPF Medical Services, P.C. | 0421416770101078 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9560 | JPF Medical Services, P.C. | 0421416770101078 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9561 | JPF Medical Services, P.C. | 0421416770101078 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9562 | JPF Medical Services, P.C. | 0421416770101078 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9563 | JPF Medical Services, P.C. | 0421416770101078 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9564 | JPF Medical Services, P.C. | 0421416770101078 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9565 | JPF Medical Services, P.C. | 0421416770101078 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9566 | JPF Medical Services, P.C. | 0421416770101078 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9567 | JPF Medical Services, P.C. | 0421416770101078 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9568 | JPF Medical Services, P.C. | 0421416770101078 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9569 | JPF Medical Services, P.C. | 0421416770101078 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9570 | JPF Medical Services, P.C. | 0421416770101078 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9571 | JPF Medical Services, P.C. | 0421416770101078 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9572 | JPF Medical Services, P.C. | 0421416770101078 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9573 | JPF Medical Services, P.C. | 0421416770101078 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9574 | JPF Medical Services, P.C. | 0421416770101078 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9575 | JPF Medical Services, P.C. | 0421416770101078 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9576 | JPF Medical Services, P.C. | 0421416770101078 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9577 | JPF Medical Services, P.C. | 0421416770101078 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9578 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 99213 | 70.36 |
| 9579 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20553 | 119.10 |
| 9580 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9581 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9582 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9583 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9584 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9585 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9586 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9587 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9588 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9589 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9590 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9591 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9592 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9593 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9594 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9595 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9596 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9597 | JPF Medical Services, P.C. | 0405448160101038 | 2/23/2017 | Bill | 3/6/2017 | 99213 | 70.36 |
| 9598 | JPF Medical Services, P.C. | 0405448160101038 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9599 | JPF Medical Services, P.C. | 0405448160101038 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9600 | JPF Medical Services, P.C. | 0405448160101038 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9601 | JPF Medical Services, P.C. | 0405448160101038 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9602 | JPF Medical Services, P.C. | 0405448160101038 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9603 | JPF Medical Services, P.C. | 0405448160101038 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9604 | JPF Medical Services, P.C. | 0405448160101038 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9605 | JPF Medical Services, P.C. | 0405448160101038 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9606 | JPF Medical Services, P.C. | 0405448160101038 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9607 | JPF Medical Services, P.C. | 0405448160101038 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9608 | JPF Medical Services, P.C. | 0405448160101038 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9609 | JPF Medical Services, P.C. | 0405448160101038 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9610 | JPF Medical Services, P.C. | 0405448160101038 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9611 | JPF Medical Services, P.C. | 0405448160101038 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9612 | JPF Medical Services, P.C. | 0405448160101038 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9613 | JPF Medical Services, P.C. | 0405448160101038 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9614 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 99213 | 70.36 |
| 9615 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9616 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9617 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9618 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9619 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9620 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9621 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9622 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9623 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9624 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9625 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9626 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9627 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9628 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9629 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9630 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9631 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9632 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9633 | JPF Medical Services, P.C. | 0576552910101017 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9634 | JPF Medical Services, P.C. | 0269427930101093 | 2/21/2017 | Bill | 3/6/2017 | 99213 | 70.36 |
| 9635 | JPF Medical Services, P.C. | 0269427930101093 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9636 | JPF Medical Services, P.C. | 0269427930101093 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9637 | JPF Medical Services, P.C. | 0269427930101093 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9638 | JPF Medical Services, P.C. | 0269427930101093 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9639 | JPF Medical Services, P.C. | 0269427930101093 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9640 | JPF Medical Services, P.C. | 0269427930101093 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9641 | JPF Medical Services, P.C. | 0269427930101093 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9642 | JPF Medical Services, P.C. | 0269427930101093 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9643 | JPF Medical Services, P.C. | 0269427930101093 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9644 | JPF Medical Services, P.C. | 0269427930101093 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9645 | JPF Medical Services, P.C. | 0269427930101093 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9646 | JPF Medical Services, P.C. | 0269427930101093 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9647 | JPF Medical Services, P.C. | 0269427930101093 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9648 | JPF Medical Services, P.C. | 0269427930101093 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9649 | JPF Medical Services, P.C. | 0269427930101093 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9650 | JPF Medical Services, P.C. | 0269427930101093 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9651 | JPF Medical Services, P.C. | 0269427930101093 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9652 | JPF Medical Services, P.C. | 0269427930101093 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9653 | JPF Medical Services, P.C. | 0269427930101093 | 2/21/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9654 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 99213 | 70.36 |
| 9655 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20553 | 119.10 |
| 9656 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9657 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9658 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9659 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9660 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9661 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9662 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9663 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 9664 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9665 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9666 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9667 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9668 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9669 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9670 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9671 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9672 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9673 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9674 | JPF Medical Services, P.C. | 0580504810101013 | 2/23/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 9675 | JPF Medical Services, P.C. | 0172431470101030 | 2/23/2017 | Bill | 3/9/2017 | 99213 | 70.36 |
| 9676 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 99203 | 105.63 |
| 9677 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9678 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9679 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9680 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9681 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9682 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9683 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9684 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9685 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9686 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9687 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9688 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9689 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9690 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9691 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9692 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9693 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9694 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9695 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9696 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9697 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9698 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9699 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9700 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9701 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9702 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9703 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9704 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9705 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9706 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9707 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9708 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9709 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9710 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9711 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9712 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9713 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9714 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9715 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9716 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9717 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9718 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9719 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9720 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9721 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9722 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9723 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9724 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9725 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9726 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9727 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9728 | JPF Medical Services, P.C. | 0575012110101052 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9729 | JPF Medical Services, P.C. | 0491267260101010 | 3/1/2017 | Bill | 3/13/2017 | 99203 | 105.63 |
| 9730 | JPF Medical Services, P.C. | 0491267260101010 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9731 | JPF Medical Services, P.C. | 0491267260101010 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9732 | JPF Medical Services, P.C. | 0491267260101010 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9733 | JPF Medical Services, P.C. | 0491267260101010 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9734 | JPF Medical Services, P.C. | 0491267260101010 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9735 | JPF Medical Services, P.C. | 0491267260101010 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9736 | JPF Medical Services, P.C. | 0491267260101010 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9737 | JPF Medical Services, P.C. | 0491267260101010 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9738 | JPF Medical Services, P.C. | 0491267260101010 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9739 | JPF Medical Services, P.C. | 0491267260101010 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9740 | JPF Medical Services, P.C. | 0491267260101010 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9741 | JPF Medical Services, P.C. | 0491267260101010 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9742 | JPF Medical Services, P.C. | 0491267260101010 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9743 | JPF Medical Services, P.C. | 0491267260101010 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9744 | JPF Medical Services, P.C. | 0491267260101010 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9745 | JPF Medical Services, P.C. | 0491267260101010 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9746 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 99213 | 70.36 |
| 9747 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 20553 | 119.10 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9748 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9749 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9750 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9751 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9752 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9753 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9754 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9755 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9756 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9757 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9758 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9759 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9760 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9761 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9762 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9763 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9764 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9765 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9766 | JPF Medical Services, P.C. | 0307376060101056 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9767 | JPF Medical Services, P.C. | 0267629370101085 | 3/3/2017 | Bill | 3/13/2017 | 99213 | 70.36 |
| 9768 | JPF Medical Services, P.C. | 0267629370101085 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9769 | JPF Medical Services, P.C. | 0267629370101085 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9770 | JPF Medical Services, P.C. | 0267629370101085 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9771 | JPF Medical Services, P.C. | 0267629370101085 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9772 | JPF Medical Services, P.C. | 0267629370101085 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9773 | JPF Medical Services, P.C. | 0267629370101085 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9774 | JPF Medical Services, P.C. | 0267629370101085 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9775 | JPF Medical Services, P.C. | 0267629370101085 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9776 | JPF Medical Services, P.C. | 0267629370101085 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9777 | JPF Medical Services, P.C. | 0267629370101085 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9778 | JPF Medical Services, P.C. | 0267629370101085 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9779 | JPF Medical Services, P.C. | 0267629370101085 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9780 | JPF Medical Services, P.C. | 0267629370101085 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9781 | JPF Medical Services, P.C. | 0267629370101085 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9782 | JPF Medical Services, P.C. | 0267629370101085 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9783 | JPF Medical Services, P.C. | 0267629370101085 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9784 | JPF Medical Services, P.C. | 0577517920101025 | 2/16/2017 | Bill | 3/13/2017 | 99203 | 105.63 |
| 9785 | JPF Medical Services, P.C. | 0577517920101025 | 2/16/2017 | Bill | 3/13/2017 | 20553 | 119.10 |
| 9786 | JPF Medical Services, P.C. | 0577517920101025 | 2/16/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9787 | JPF Medical Services, P.C. | 0577517920101025 | 2/16/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9788 | JPF Medical Services, P.C. | 0577517920101025 | 2/16/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9789 | JPF Medical Services, P.C. | 0577517920101025 | 2/16/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9790 | JPF Medical Services, P.C. | 0577517920101025 | 2/16/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9791 | JPF Medical Services, P.C. | 0577517920101025 | 2/16/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9792 | JPF Medical Services, P.C. | 0577517920101025 | 2/16/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9793 | JPF Medical Services, P.C. | 0577517920101025 | 2/16/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9794 | JPF Medical Services, P.C. | 0577517920101025 | 2/16/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9795 | JPF Medical Services, P.C. | 0577517920101025 | 2/16/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9796 | JPF Medical Services, P.C. | 0577517920101025 | 2/16/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9797 | JPF Medical Services, P.C. | 0577517920101025 | 2/16/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9798 | JPF Medical Services, P.C. | 0577517920101025 | 2/16/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9799 | JPF Medical Services, P.C. | 0577517920101025 | 2/16/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9800 | JPF Medical Services, P.C. | 0561709070101016 | 3/1/2017 | Bill | 3/13/2017 | 99213 | 70.36 |
| 9801 | JPF Medical Services, P.C. | 0561709070101016 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9802 | JPF Medical Services, P.C. | 0561709070101016 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9803 | JPF Medical Services, P.C. | 0561709070101016 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9804 | JPF Medical Services, P.C. | 0561709070101016 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |

**Exhibit "2"**
**JPF Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9805 | JPF Medical Services, P.C. | 0561709070101016 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9806 | JPF Medical Services, P.C. | 0561709070101016 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9807 | JPF Medical Services, P.C. | 0561709070101016 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9808 | JPF Medical Services, P.C. | 0561709070101016 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9809 | JPF Medical Services, P.C. | 0561709070101016 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9810 | JPF Medical Services, P.C. | 0561709070101016 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9811 | JPF Medical Services, P.C. | 0561709070101016 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9812 | JPF Medical Services, P.C. | 0561709070101016 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9813 | JPF Medical Services, P.C. | 0561709070101016 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9814 | JPF Medical Services, P.C. | 0561709070101016 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9815 | JPF Medical Services, P.C. | 0561709070101016 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9816 | JPF Medical Services, P.C. | 0561709070101016 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9817 | JPF Medical Services, P.C. | 0561709070101016 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9818 | JPF Medical Services, P.C. | 0561709070101016 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9819 | JPF Medical Services, P.C. | 0180457280101035 | 3/3/2017 | Bill | 3/13/2017 | 99213 | 70.36 |
| 9820 | JPF Medical Services, P.C. | 0180457280101035 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9821 | JPF Medical Services, P.C. | 0180457280101035 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9822 | JPF Medical Services, P.C. | 0180457280101035 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9823 | JPF Medical Services, P.C. | 0180457280101035 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9824 | JPF Medical Services, P.C. | 0180457280101035 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9825 | JPF Medical Services, P.C. | 0180457280101035 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9826 | JPF Medical Services, P.C. | 0180457280101035 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9827 | JPF Medical Services, P.C. | 0180457280101035 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9828 | JPF Medical Services, P.C. | 0180457280101035 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9829 | JPF Medical Services, P.C. | 0180457280101035 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9830 | JPF Medical Services, P.C. | 0180457280101035 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9831 | JPF Medical Services, P.C. | 0180457280101035 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9832 | JPF Medical Services, P.C. | 0180457280101035 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9833 | JPF Medical Services, P.C. | 0180457280101035 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9834 | JPF Medical Services, P.C. | 0180457280101035 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9835 | JPF Medical Services, P.C. | 0180457280101035 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9836 | JPF Medical Services, P.C. | 0180457280101035 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9837 | JPF Medical Services, P.C. | 0180457280101035 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9838 | JPF Medical Services, P.C. | 0180457280101035 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9839 | JPF Medical Services, P.C. | 0500606210101027 | 2/27/2017 | Bill | 3/13/2017 | 99213 | 70.36 |
| 9840 | JPF Medical Services, P.C. | 0500606210101027 | 2/27/2017 | Bill | 3/13/2017 | 20553 | 119.10 |
| 9841 | JPF Medical Services, P.C. | 0500606210101027 | 2/27/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9842 | JPF Medical Services, P.C. | 0500606210101027 | 2/27/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9843 | JPF Medical Services, P.C. | 0500606210101027 | 2/27/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9844 | JPF Medical Services, P.C. | 0500606210101027 | 2/27/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9845 | JPF Medical Services, P.C. | 0500606210101027 | 2/27/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9846 | JPF Medical Services, P.C. | 0500606210101027 | 2/27/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9847 | JPF Medical Services, P.C. | 0500606210101027 | 2/27/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9848 | JPF Medical Services, P.C. | 0500606210101027 | 2/27/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9849 | JPF Medical Services, P.C. | 0500606210101027 | 2/27/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9850 | JPF Medical Services, P.C. | 0500606210101027 | 2/27/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9851 | JPF Medical Services, P.C. | 0500606210101027 | 2/27/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9852 | JPF Medical Services, P.C. | 0500606210101027 | 2/27/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9853 | JPF Medical Services, P.C. | 0500606210101027 | 2/27/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9854 | JPF Medical Services, P.C. | 0500606210101027 | 2/27/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9855 | JPF Medical Services, P.C. | 0500606210101027 | 2/27/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9856 | JPF Medical Services, P.C. | 0500606210101027 | 2/27/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9857 | JPF Medical Services, P.C. | 0500606210101027 | 2/27/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9858 | JPF Medical Services, P.C. | 0500606210101027 | 2/27/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9859 | JPF Medical Services, P.C. | 0505122580101014 | 3/1/2017 | Bill | 3/13/2017 | 99213 | 70.36 |
| 9860 | JPF Medical Services, P.C. | 0438370970101050 | 3/3/2017 | Bill | 3/13/2017 | 99213 | 70.36 |
| 9861 | JPF Medical Services, P.C. | 0438370970101050 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9862 | JPF Medical Services, P.C. | 0438370970101050 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9863 | JPF Medical Services, P.C. | 0438370970101050 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9864 | JPF Medical Services, P.C. | 0438370970101050 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9865 | JPF Medical Services, P.C. | 0438370970101050 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9866 | JPF Medical Services, P.C. | 0438370970101050 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9867 | JPF Medical Services, P.C. | 0438370970101050 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9868 | JPF Medical Services, P.C. | 0438370970101050 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9869 | JPF Medical Services, P.C. | 0438370970101050 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9870 | JPF Medical Services, P.C. | 0438370970101050 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9871 | JPF Medical Services, P.C. | 0438370970101050 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9872 | JPF Medical Services, P.C. | 0438370970101050 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9873 | JPF Medical Services, P.C. | 0438370970101050 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9874 | JPF Medical Services, P.C. | 0438370970101050 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9875 | JPF Medical Services, P.C. | 0438370970101050 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9876 | JPF Medical Services, P.C. | 0438370970101050 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9877 | JPF Medical Services, P.C. | 0438370970101050 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9878 | JPF Medical Services, P.C. | 0438370970101050 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 9879 | JPF Medical Services, P.C. | 0438370970101050 | 3/3/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 9880 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 99203 | 105.63 |
| 9881 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9882 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9883 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9884 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9885 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9886 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9887 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9888 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9889 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9890 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9891 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9892 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9893 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9894 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9895 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9896 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9897 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9898 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9899 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9900 | JPF Medical Services, P.C. | 0556834870101011 | 2/28/2017 | Bill | 3/20/2017 | 99213 | 70.36 |
| 9901 | JPF Medical Services, P.C. | 0477147690101046 | 2/28/2017 | Bill | 3/20/2017 | 99203 | 105.63 |
| 9902 | JPF Medical Services, P.C. | 0477147690101046 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9903 | JPF Medical Services, P.C. | 0477147690101046 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9904 | JPF Medical Services, P.C. | 0477147690101046 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9905 | JPF Medical Services, P.C. | 0477147690101046 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9906 | JPF Medical Services, P.C. | 0477147690101046 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9907 | JPF Medical Services, P.C. | 0477147690101046 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9908 | JPF Medical Services, P.C. | 0477147690101046 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9909 | JPF Medical Services, P.C. | 0477147690101046 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9910 | JPF Medical Services, P.C. | 0477147690101046 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9911 | JPF Medical Services, P.C. | 0477147690101046 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9912 | JPF Medical Services, P.C. | 0477147690101046 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9913 | JPF Medical Services, P.C. | 0477147690101046 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9914 | JPF Medical Services, P.C. | 0477147690101046 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9915 | JPF Medical Services, P.C. | 0477147690101046 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9916 | JPF Medical Services, P.C. | 0477147690101046 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9917 | JPF Medical Services, P.C. | 0477147690101046 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9918 | JPF Medical Services, P.C. | 0477147690101046 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9919 | JPF Medical Services, P.C. | 0477147690101046 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9920 | JPF Medical Services, P.C. | 0477147690101046 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9921 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 99203 | 105.63 |
| 9922 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9923 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9924 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9925 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9926 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9927 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9928 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9929 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9930 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9931 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9932 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9933 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9934 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9935 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9936 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9937 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9938 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9939 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9940 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9941 | JPF Medical Services, P.C. | 0512990440101015 | 2/28/2017 | Bill | 3/20/2017 | 99203 | 105.63 |
| 9942 | JPF Medical Services, P.C. | 0512990440101015 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9943 | JPF Medical Services, P.C. | 0512990440101015 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9944 | JPF Medical Services, P.C. | 0512990440101015 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9945 | JPF Medical Services, P.C. | 0512990440101015 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9946 | JPF Medical Services, P.C. | 0512990440101015 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9947 | JPF Medical Services, P.C. | 0512990440101015 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9948 | JPF Medical Services, P.C. | 0512990440101015 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9949 | JPF Medical Services, P.C. | 0512990440101015 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9950 | JPF Medical Services, P.C. | 0512990440101015 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9951 | JPF Medical Services, P.C. | 0512990440101015 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9952 | JPF Medical Services, P.C. | 0512990440101015 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9953 | JPF Medical Services, P.C. | 0512990440101015 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9954 | JPF Medical Services, P.C. | 0512990440101015 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9955 | JPF Medical Services, P.C. | 0512990440101015 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9956 | JPF Medical Services, P.C. | 0512990440101015 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9957 | JPF Medical Services, P.C. | 0512990440101015 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9958 | JPF Medical Services, P.C. | 0512990440101015 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9959 | JPF Medical Services, P.C. | 0512990440101015 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9960 | JPF Medical Services, P.C. | 0512990440101015 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9961 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 99203 | 105.63 |
| 9962 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20552 | 100.00 |
| 9963 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9964 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9965 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9966 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9967 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9968 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9969 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9970 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9971 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9972 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9973 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9974 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9975 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9976 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9977 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9978 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9979 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9980 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9981 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9982 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9983 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9984 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9985 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9986 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9987 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9988 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9989 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9990 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9991 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9992 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9993 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9994 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9995 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 9996 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9997 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9998 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 9999 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10000 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10001 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10002 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10003 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10004 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10005 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10006 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10007 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10008 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10009 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10010 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10011 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10012 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10013 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10014 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10015 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10016 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10017 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10018 | JPF Medical Services, P.C. | 0387376010101019 | 2/23/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10019 | JPF Medical Services, P.C. | 0412089150101074 | 2/28/2017 | Bill | 3/20/2017 | 99213 | 70.36 |
| 10020 | JPF Medical Services, P.C. | 0412089150101074 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10021 | JPF Medical Services, P.C. | 0412089150101074 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10022 | JPF Medical Services, P.C. | 0412089150101074 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10023 | JPF Medical Services, P.C. | 0412089150101074 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10024 | JPF Medical Services, P.C. | 0412089150101074 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10025 | JPF Medical Services, P.C. | 0412089150101074 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10026 | JPF Medical Services, P.C. | 0412089150101074 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10027 | JPF Medical Services, P.C. | 0412089150101074 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10028 | JPF Medical Services, P.C. | 0412089150101074 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10029 | JPF Medical Services, P.C. | 0412089150101074 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10030 | JPF Medical Services, P.C. | 0412089150101074 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10031 | JPF Medical Services, P.C. | 0412089150101074 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10032 | JPF Medical Services, P.C. | 0412089150101074 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10033 | JPF Medical Services, P.C. | 0412089150101074 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10034 | JPF Medical Services, P.C. | 0412089150101074 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10035 | JPF Medical Services, P.C. | 0412089150101074 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10036 | JPF Medical Services, P.C. | 0412089150101074 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10037 | JPF Medical Services, P.C. | 0412089150101074 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10038 | JPF Medical Services, P.C. | 0412089150101074 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10039 | JPF Medical Services, P.C. | 0439069560101020 | 2/28/2017 | Bill | 3/20/2017 | 99203 | 105.63 |
| 10040 | JPF Medical Services, P.C. | 0439069560101020 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10041 | JPF Medical Services, P.C. | 0439069560101020 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10042 | JPF Medical Services, P.C. | 0439069560101020 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10043 | JPF Medical Services, P.C. | 0439069560101020 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10044 | JPF Medical Services, P.C. | 0439069560101020 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10045 | JPF Medical Services, P.C. | 0439069560101020 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10046 | JPF Medical Services, P.C. | 0439069560101020 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10047 | JPF Medical Services, P.C. | 0439069560101020 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10048 | JPF Medical Services, P.C. | 0439069560101020 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10049 | JPF Medical Services, P.C. | 0439069560101020 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10050 | JPF Medical Services, P.C. | 0439069560101020 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10051 | JPF Medical Services, P.C. | 0439069560101020 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10052 | JPF Medical Services, P.C. | 0439069560101020 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10053 | JPF Medical Services, P.C. | 0439069560101020 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10054 | JPF Medical Services, P.C. | 0439069560101020 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10055 | JPF Medical Services, P.C. | 0439069560101020 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10056 | JPF Medical Services, P.C. | 0439069560101020 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10057 | JPF Medical Services, P.C. | 0439069560101020 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10058 | JPF Medical Services, P.C. | 0439069560101020 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10059 | JPF Medical Services, P.C. | 0311155410101055 | 2/28/2017 | Bill | 3/20/2017 | 99213 | 70.36 |
| 10060 | JPF Medical Services, P.C. | 0311155410101055 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10061 | JPF Medical Services, P.C. | 0311155410101055 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10062 | JPF Medical Services, P.C. | 0311155410101055 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10063 | JPF Medical Services, P.C. | 0311155410101055 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10064 | JPF Medical Services, P.C. | 0311155410101055 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10065 | JPF Medical Services, P.C. | 0311155410101055 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10066 | JPF Medical Services, P.C. | 0311155410101055 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10067 | JPF Medical Services, P.C. | 0311155410101055 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10068 | JPF Medical Services, P.C. | 0311155410101055 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10069 | JPF Medical Services, P.C. | 0311155410101055 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10070 | JPF Medical Services, P.C. | 0311155410101055 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10071 | JPF Medical Services, P.C. | 0311155410101055 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10072 | JPF Medical Services, P.C. | 0311155410101055 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10073 | JPF Medical Services, P.C. | 0311155410101055 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10074 | JPF Medical Services, P.C. | 0311155410101055 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10075 | JPF Medical Services, P.C. | 0311155410101055 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10076 | JPF Medical Services, P.C. | 0311155410101055 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10077 | JPF Medical Services, P.C. | 0311155410101055 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10078 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 99203 | 105.63 |
| 10079 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10080 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10081 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10082 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10083 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10084 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10085 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10086 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10087 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10088 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10089 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10090 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10091 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10092 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10093 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10094 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10095 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10096 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10097 | JPF Medical Services, P.C. | 0397593430101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10098 | JPF Medical Services, P.C. | 0526986950101019 | 2/28/2017 | Bill | 3/20/2017 | 99203 | 105.63 |
| 10099 | JPF Medical Services, P.C. | 0526986950101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10100 | JPF Medical Services, P.C. | 0526986950101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10101 | JPF Medical Services, P.C. | 0526986950101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10102 | JPF Medical Services, P.C. | 0526986950101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10103 | JPF Medical Services, P.C. | 0526986950101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10104 | JPF Medical Services, P.C. | 0526986950101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10105 | JPF Medical Services, P.C. | 0526986950101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10106 | JPF Medical Services, P.C. | 0526986950101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10107 | JPF Medical Services, P.C. | 0526986950101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10108 | JPF Medical Services, P.C. | 0526986950101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10109 | JPF Medical Services, P.C. | 0526986950101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10110 | JPF Medical Services, P.C. | 0526986950101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10111 | JPF Medical Services, P.C. | 0526986950101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10112 | JPF Medical Services, P.C. | 0526986950101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10113 | JPF Medical Services, P.C. | 0526986950101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10114 | JPF Medical Services, P.C. | 0526986950101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10115 | JPF Medical Services, P.C. | 0526986950101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10116 | JPF Medical Services, P.C. | 0526986950101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10117 | JPF Medical Services, P.C. | 0526986950101019 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10118 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 99203 | 105.63 |
| 10119 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20553 | 119.10 |
| 10120 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10121 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10122 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10123 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10124 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10125 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10126 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10127 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10128 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10129 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10130 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10131 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10132 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10133 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10134 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10135 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10136 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10137 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10138 | JPF Medical Services, P.C. | 0514261540101026 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10139 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 99203 | 105.63 |
| 10140 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 20553 | 119.10 |
| 10141 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10142 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10143 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10144 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10145 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10146 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10147 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10148 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10149 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10150 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10151 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10152 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10153 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10154 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10155 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10156 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10157 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10158 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 100.00 |
| 10159 | JPF Medical Services, P.C. | 0508183580101039 | 2/28/2017 | Bill | 3/20/2017 | 20999 | 75.00 |
| 10160 | JPF Medical Services, P.C. | 0480301500101036 | 3/6/2017 | Bill | 3/24/2017 | 99213 | 70.36 |
| 10161 | JPF Medical Services, P.C. | 0480301500101036 | 3/6/2017 | Bill | 3/24/2017 | 20999 | 100.00 |
| 10162 | JPF Medical Services, P.C. | 0480301500101036 | 3/6/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 10163 | JPF Medical Services, P.C. | 0480301500101036 | 3/6/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 10164 | JPF Medical Services, P.C. | 0480301500101036 | 3/6/2017 | Bill | 3/24/2017 | 20999 | 100.00 |
| 10165 | JPF Medical Services, P.C. | 0480301500101036 | 3/6/2017 | Bill | 3/24/2017 | 20999 | 100.00 |
| 10166 | JPF Medical Services, P.C. | 0480301500101036 | 3/6/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 10167 | JPF Medical Services, P.C. | 0480301500101036 | 3/6/2017 | Bill | 3/24/2017 | 20999 | 100.00 |
| 10168 | JPF Medical Services, P.C. | 0480301500101036 | 3/6/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 10169 | JPF Medical Services, P.C. | 0480301500101036 | 3/6/2017 | Bill | 3/24/2017 | 20999 | 100.00 |
| 10170 | JPF Medical Services, P.C. | 0480301500101036 | 3/6/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 10171 | JPF Medical Services, P.C. | 0480301500101036 | 3/6/2017 | Bill | 3/24/2017 | 20999 | 100.00 |
| 10172 | JPF Medical Services, P.C. | 0480301500101036 | 3/6/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 10173 | JPF Medical Services, P.C. | 0480301500101036 | 3/6/2017 | Bill | 3/24/2017 | 20999 | 100.00 |
| 10174 | JPF Medical Services, P.C. | 0480301500101036 | 3/6/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 10175 | JPF Medical Services, P.C. | 0190419940101027 | 3/8/2017 | Bill | 3/27/2017 | 20553 | 119.10 |
| 10176 | JPF Medical Services, P.C. | 0190419940101027 | 3/8/2017 | Bill | 3/27/2017 | 99213 | 70.36 |
| 10177 | JPF Medical Services, P.C. | 0190419940101027 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10178 | JPF Medical Services, P.C. | 0190419940101027 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10179 | JPF Medical Services, P.C. | 0190419940101027 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10180 | JPF Medical Services, P.C. | 0190419940101027 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10181 | JPF Medical Services, P.C. | 0190419940101027 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10182 | JPF Medical Services, P.C. | 0190419940101027 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10183 | JPF Medical Services, P.C. | 0190419940101027 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10184 | JPF Medical Services, P.C. | 0190419940101027 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10185 | JPF Medical Services, P.C. | 0190419940101027 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10186 | JPF Medical Services, P.C. | 0190419940101027 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10187 | JPF Medical Services, P.C. | 0190419940101027 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10188 | JPF Medical Services, P.C. | 0190419940101027 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10189 | JPF Medical Services, P.C. | 0190419940101027 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10190 | JPF Medical Services, P.C. | 0190419940101027 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10191 | JPF Medical Services, P.C. | 0512068360101057 | 3/7/2017 | Bill | 3/27/2017 | 99213 | 70.36 |
| 10192 | JPF Medical Services, P.C. | 0512068360101057 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10193 | JPF Medical Services, P.C. | 0512068360101057 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10194 | JPF Medical Services, P.C. | 0512068360101057 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10195 | JPF Medical Services, P.C. | 0512068360101057 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10196 | JPF Medical Services, P.C. | 0512068360101057 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10197 | JPF Medical Services, P.C. | 0512068360101057 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10198 | JPF Medical Services, P.C. | 0512068360101057 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10199 | JPF Medical Services, P.C. | 0512068360101057 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10200 | JPF Medical Services, P.C. | 0512068360101057 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10201 | JPF Medical Services, P.C. | 0512068360101057 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10202 | JPF Medical Services, P.C. | 0512068360101057 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10203 | JPF Medical Services, P.C. | 0512068360101057 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10204 | JPF Medical Services, P.C. | 0512068360101057 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10205 | JPF Medical Services, P.C. | 0512068360101057 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10206 | JPF Medical Services, P.C. | 0512068360101057 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10207 | JPF Medical Services, P.C. | 0512068360101057 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10208 | JPF Medical Services, P.C. | 0512068360101057 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10209 | JPF Medical Services, P.C. | 0512068360101057 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10210 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 99203 | 105.63 |
| 10211 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10212 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10213 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10214 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10215 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10216 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10217 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10218 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10219 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10220 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10221 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10222 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10223 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10224 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10225 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10226 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10227 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10228 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10229 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10230 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 99203 | 105.63 |
| 10231 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20553 | 119.10 |
| 10232 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10233 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10234 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10235 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10236 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10237 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10238 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10239 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10240 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10241 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10242 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10243 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10244 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10245 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10246 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10247 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10248 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10249 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10250 | JPF Medical Services, P.C. | 0386787780101081 | 3/9/2017 | Bill | 3/27/2017 | 99213 | 70.36 |
| 10251 | JPF Medical Services, P.C. | 0386787780101081 | 3/9/2017 | Bill | 3/27/2017 | 20553 | 119.10 |
| 10252 | JPF Medical Services, P.C. | 0386787780101081 | 3/9/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10253 | JPF Medical Services, P.C. | 0386787780101081 | 3/9/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10254 | JPF Medical Services, P.C. | 0386787780101081 | 3/9/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10255 | JPF Medical Services, P.C. | 0386787780101081 | 3/9/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10256 | JPF Medical Services, P.C. | 0386787780101081 | 3/9/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10257 | JPF Medical Services, P.C. | 0386787780101081 | 3/9/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10258 | JPF Medical Services, P.C. | 0386787780101081 | 3/9/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10259 | JPF Medical Services, P.C. | 0386787780101081 | 3/9/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10260 | JPF Medical Services, P.C. | 0386787780101081 | 3/9/2017 | Bill | 3/27/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10261 | JPF Medical Services, P.C. | 0386787780101081 | 3/9/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10262 | JPF Medical Services, P.C. | 0386787780101081 | 3/9/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10263 | JPF Medical Services, P.C. | 0386787780101081 | 3/9/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10264 | JPF Medical Services, P.C. | 0386787780101081 | 3/9/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10265 | JPF Medical Services, P.C. | 0386787780101081 | 3/9/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10266 | JPF Medical Services, P.C. | 0386787780101081 | 3/9/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10267 | JPF Medical Services, P.C. | 0386787780101081 | 3/9/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10268 | JPF Medical Services, P.C. | 0386787780101081 | 3/9/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10269 | JPF Medical Services, P.C. | 0386787780101081 | 3/9/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10270 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 99203 | 105.63 |
| 10271 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20553 | 119.10 |
| 10272 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10273 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10274 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10275 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10276 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10277 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10278 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10279 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10280 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10281 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10282 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10283 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10284 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10285 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10286 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10287 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10288 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10289 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10290 | JPF Medical Services, P.C. | 0181934100101014 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10291 | JPF Medical Services, P.C. | 0487417470101013 | 3/7/2017 | Bill | 3/27/2017 | 99203 | 105.63 |
| 10292 | JPF Medical Services, P.C. | 0487417470101013 | 3/7/2017 | Bill | 3/27/2017 | 20553 | 119.10 |
| 10293 | JPF Medical Services, P.C. | 0487417470101013 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10294 | JPF Medical Services, P.C. | 0487417470101013 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10295 | JPF Medical Services, P.C. | 0487417470101013 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10296 | JPF Medical Services, P.C. | 0487417470101013 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10297 | JPF Medical Services, P.C. | 0487417470101013 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10298 | JPF Medical Services, P.C. | 0487417470101013 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10299 | JPF Medical Services, P.C. | 0487417470101013 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10300 | JPF Medical Services, P.C. | 0487417470101013 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10301 | JPF Medical Services, P.C. | 0487417470101013 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10302 | JPF Medical Services, P.C. | 0487417470101013 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10303 | JPF Medical Services, P.C. | 0487417470101013 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10304 | JPF Medical Services, P.C. | 0487417470101013 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10305 | JPF Medical Services, P.C. | 0487417470101013 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10306 | JPF Medical Services, P.C. | 0487417470101013 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10307 | JPF Medical Services, P.C. | 0487417470101013 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10308 | JPF Medical Services, P.C. | 0487417470101013 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10309 | JPF Medical Services, P.C. | 0487417470101013 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10310 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 99203 | 105.63 |
| 10311 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 20553 | 119.10 |
| 10312 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10313 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10314 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10315 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10316 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10317 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10318 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10319 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10320 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10321 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10322 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10323 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10324 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10325 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10326 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10327 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10328 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10329 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10330 | JPF Medical Services, P.C. | 0394069980101025 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10331 | JPF Medical Services, P.C. | 0431163560101151 | 3/7/2017 | Bill | 3/27/2017 | 99203 | 105.63 |
| 10332 | JPF Medical Services, P.C. | 0431163560101151 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10333 | JPF Medical Services, P.C. | 0431163560101151 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10334 | JPF Medical Services, P.C. | 0431163560101151 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10335 | JPF Medical Services, P.C. | 0431163560101151 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10336 | JPF Medical Services, P.C. | 0431163560101151 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10337 | JPF Medical Services, P.C. | 0431163560101151 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10338 | JPF Medical Services, P.C. | 0431163560101151 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10339 | JPF Medical Services, P.C. | 0431163560101151 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10340 | JPF Medical Services, P.C. | 0431163560101151 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10341 | JPF Medical Services, P.C. | 0431163560101151 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10342 | JPF Medical Services, P.C. | 0431163560101151 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10343 | JPF Medical Services, P.C. | 0431163560101151 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10344 | JPF Medical Services, P.C. | 0431163560101151 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10345 | JPF Medical Services, P.C. | 0431163560101151 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10346 | JPF Medical Services, P.C. | 0431163560101151 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10347 | JPF Medical Services, P.C. | 0431163560101151 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10348 | JPF Medical Services, P.C. | 0431163560101151 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10349 | JPF Medical Services, P.C. | 0431163560101151 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10350 | JPF Medical Services, P.C. | 0431163560101151 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10351 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 99203 | 105.63 |
| 10352 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10353 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10354 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10355 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10356 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10357 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10358 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10359 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10360 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10361 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10362 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10363 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10364 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10365 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10366 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10367 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10368 | JPF Medical Services, P.C. | 0298821740101043 | 2/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10369 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 3/27/2017 | 99213 | 70.36 |
| 10370 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10371 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10372 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10373 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10374 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10375 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10376 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10377 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10378 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10379 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10380 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10381 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10382 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10383 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10384 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10385 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10386 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10387 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10388 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10389 | JPF Medical Services, P.C. | 0565746960101017 | 3/7/2017 | Bill | 3/27/2017 | 99213 | 70.36 |
| 10390 | JPF Medical Services, P.C. | 0565746960101017 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10391 | JPF Medical Services, P.C. | 0565746960101017 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10392 | JPF Medical Services, P.C. | 0565746960101017 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10393 | JPF Medical Services, P.C. | 0565746960101017 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10394 | JPF Medical Services, P.C. | 0565746960101017 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10395 | JPF Medical Services, P.C. | 0565746960101017 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10396 | JPF Medical Services, P.C. | 0565746960101017 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10397 | JPF Medical Services, P.C. | 0565746960101017 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10398 | JPF Medical Services, P.C. | 0565746960101017 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10399 | JPF Medical Services, P.C. | 0565746960101017 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10400 | JPF Medical Services, P.C. | 0565746960101017 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10401 | JPF Medical Services, P.C. | 0565746960101017 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10402 | JPF Medical Services, P.C. | 0565746960101017 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10403 | JPF Medical Services, P.C. | 0565746960101017 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10404 | JPF Medical Services, P.C. | 0565746960101017 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10405 | JPF Medical Services, P.C. | 0565746960101017 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10406 | JPF Medical Services, P.C. | 0565746960101017 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10407 | JPF Medical Services, P.C. | 0565746960101017 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10408 | JPF Medical Services, P.C. | 0565746960101017 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10409 | JPF Medical Services, P.C. | 0089103410101345 | 3/16/2017 | Bill | 3/27/2017 | 99213 | 70.36 |
| 10410 | JPF Medical Services, P.C. | 0089103410101345 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10411 | JPF Medical Services, P.C. | 0089103410101345 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10412 | JPF Medical Services, P.C. | 0089103410101345 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10413 | JPF Medical Services, P.C. | 0089103410101345 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10414 | JPF Medical Services, P.C. | 0089103410101345 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10415 | JPF Medical Services, P.C. | 0089103410101345 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10416 | JPF Medical Services, P.C. | 0089103410101345 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10417 | JPF Medical Services, P.C. | 0089103410101345 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10418 | JPF Medical Services, P.C. | 0089103410101345 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10419 | JPF Medical Services, P.C. | 0089103410101345 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10420 | JPF Medical Services, P.C. | 0089103410101345 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10421 | JPF Medical Services, P.C. | 0089103410101345 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10422 | JPF Medical Services, P.C. | 0089103410101345 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10423 | JPF Medical Services, P.C. | 0089103410101345 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10424 | JPF Medical Services, P.C. | 0089103410101345 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10425 | JPF Medical Services, P.C. | 0089103410101345 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10426 | JPF Medical Services, P.C. | 0089103410101345 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10427 | JPF Medical Services, P.C. | 0089103410101345 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10428 | JPF Medical Services, P.C. | 0089103410101345 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10429 | JPF Medical Services, P.C. | 0575012110101052 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10430 | JPF Medical Services, P.C. | 0575012110101052 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10431 | JPF Medical Services, P.C. | 0575012110101052 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10432 | JPF Medical Services, P.C. | 0575012110101052 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10433 | JPF Medical Services, P.C. | 0575012110101052 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10434 | JPF Medical Services, P.C. | 0575012110101052 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10435 | JPF Medical Services, P.C. | 0575012110101052 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10436 | JPF Medical Services, P.C. | 0575012110101052 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10437 | JPF Medical Services, P.C. | 0575012110101052 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10438 | JPF Medical Services, P.C. | 0575012110101052 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10439 | JPF Medical Services, P.C. | 0575012110101052 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10440 | JPF Medical Services, P.C. | 0575012110101052 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10441 | JPF Medical Services, P.C. | 0575012110101052 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10442 | JPF Medical Services, P.C. | 0575012110101052 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10443 | JPF Medical Services, P.C. | 0575012110101052 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10444 | JPF Medical Services, P.C. | 0575012110101052 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10445 | JPF Medical Services, P.C. | 0575012110101052 | 3/7/2017 | Bill | 3/27/2017 | 99213 | 70.36 |
| 10446 | JPF Medical Services, P.C. | 0575012110101052 | 3/7/2017 | Bill | 3/27/2017 | 20552 | 100.00 |
| 10447 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 99203 | 105.63 |
| 10448 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20552 | 100.00 |
| 10449 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10450 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10451 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10452 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10453 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10454 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10455 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10456 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10457 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10458 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10459 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10460 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10461 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10462 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10463 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10464 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10465 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10466 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10467 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10468 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10469 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10470 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10471 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10472 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10473 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 99213 | 70.36 |
| 10474 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20552 | 100.00 |
| 10475 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10476 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10477 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10478 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10479 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10480 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10481 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10482 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10483 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10484 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10485 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10486 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10487 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10488 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10489 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10490 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10491 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10492 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10493 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10494 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10495 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10496 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10497 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10498 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10499 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10500 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10501 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10502 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10503 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10504 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10505 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10506 | JPF Medical Services, P.C. | 0345989720101052 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10507 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 99203 | 105.63 |
| 10508 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 20553 | 119.10 |
| 10509 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10510 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10511 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10512 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10513 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10514 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10515 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10516 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10517 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10518 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10519 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10520 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10521 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10522 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10523 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10524 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10525 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10526 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10527 | JPF Medical Services, P.C. | 0406351510101030 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10528 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 99213 | 70.36 |
| 10529 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10530 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10531 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10532 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10533 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10534 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10535 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10536 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10537 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10538 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10539 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10540 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10541 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10542 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10543 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10544 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10545 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10546 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10547 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10548 | JPF Medical Services, P.C. | 0527278600101030 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10549 | JPF Medical Services, P.C. | 0463914890101027 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10550 | JPF Medical Services, P.C. | 0463914890101027 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10551 | JPF Medical Services, P.C. | 0463914890101027 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10552 | JPF Medical Services, P.C. | 0463914890101027 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10553 | JPF Medical Services, P.C. | 0463914890101027 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10554 | JPF Medical Services, P.C. | 0463914890101027 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10555 | JPF Medical Services, P.C. | 0463914890101027 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10556 | JPF Medical Services, P.C. | 0463914890101027 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10557 | JPF Medical Services, P.C. | 0463914890101027 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10558 | JPF Medical Services, P.C. | 0463914890101027 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10559 | JPF Medical Services, P.C. | 0463914890101027 | 3/16/2017 | Bill | 3/27/2017 | 97014 | 75.00 |
| 10560 | JPF Medical Services, P.C. | 0463914890101027 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10561 | JPF Medical Services, P.C. | 0463914890101027 | 3/16/2017 | Bill | 3/27/2017 | 97014 | 75.00 |
| 10562 | JPF Medical Services, P.C. | 0463914890101027 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10563 | JPF Medical Services, P.C. | 0463914890101027 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10564 | JPF Medical Services, P.C. | 0463914890101027 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10565 | JPF Medical Services, P.C. | 0463914890101027 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10566 | JPF Medical Services, P.C. | 0463914890101027 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10567 | JPF Medical Services, P.C. | 0463914890101027 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10568 | JPF Medical Services, P.C. | 0463914890101027 | 3/16/2017 | Bill | 3/27/2017 | 99203 | 105.63 |
| 10569 | JPF Medical Services, P.C. | 0510789060101087 | 3/16/2017 | Bill | 3/27/2017 | 99213 | 70.36 |
| 10570 | JPF Medical Services, P.C. | 0510789060101087 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10571 | JPF Medical Services, P.C. | 0510789060101087 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10572 | JPF Medical Services, P.C. | 0510789060101087 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10573 | JPF Medical Services, P.C. | 0510789060101087 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10574 | JPF Medical Services, P.C. | 0510789060101087 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10575 | JPF Medical Services, P.C. | 0510789060101087 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10576 | JPF Medical Services, P.C. | 0510789060101087 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10577 | JPF Medical Services, P.C. | 0510789060101087 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10578 | JPF Medical Services, P.C. | 0510789060101087 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10579 | JPF Medical Services, P.C. | 0510789060101087 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10580 | JPF Medical Services, P.C. | 0510789060101087 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10581 | JPF Medical Services, P.C. | 0510789060101087 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10582 | JPF Medical Services, P.C. | 0510789060101087 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10583 | JPF Medical Services, P.C. | 0510789060101087 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10584 | JPF Medical Services, P.C. | 0510789060101087 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10585 | JPF Medical Services, P.C. | 0510789060101087 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10586 | JPF Medical Services, P.C. | 0510789060101087 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10587 | JPF Medical Services, P.C. | 0510789060101087 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10588 | JPF Medical Services, P.C. | 0436267890101040 | 3/6/2017 | Bill | 3/27/2017 | 99203 | 105.63 |
| 10589 | JPF Medical Services, P.C. | 0436267890101040 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10590 | JPF Medical Services, P.C. | 0436267890101040 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10591 | JPF Medical Services, P.C. | 0436267890101040 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10592 | JPF Medical Services, P.C. | 0436267890101040 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10593 | JPF Medical Services, P.C. | 0436267890101040 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10594 | JPF Medical Services, P.C. | 0436267890101040 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10595 | JPF Medical Services, P.C. | 0436267890101040 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10596 | JPF Medical Services, P.C. | 0436267890101040 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10597 | JPF Medical Services, P.C. | 0436267890101040 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10598 | JPF Medical Services, P.C. | 0436267890101040 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10599 | JPF Medical Services, P.C. | 0436267890101040 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10600 | JPF Medical Services, P.C. | 0436267890101040 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10601 | JPF Medical Services, P.C. | 0436267890101040 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10602 | JPF Medical Services, P.C. | 0436267890101040 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10603 | JPF Medical Services, P.C. | 0436267890101040 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10604 | JPF Medical Services, P.C. | 0436267890101040 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10605 | JPF Medical Services, P.C. | 0436267890101040 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10606 | JPF Medical Services, P.C. | 0436267890101040 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10607 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 99203 | 105.63 |
| 10608 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20552 | 100.00 |
| 10609 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10610 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10611 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10612 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10613 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10614 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10615 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10616 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10617 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10618 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10619 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10620 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10621 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10622 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10623 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10624 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10625 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10626 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10627 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10628 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10629 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10630 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10631 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10632 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10633 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10634 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10635 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10636 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10637 | JPF Medical Services, P.C. | 0470698870101021 | 3/16/2017 | Bill | 3/27/2017 | 99213 | 70.36 |
| 10638 | JPF Medical Services, P.C. | 0470698870101021 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10639 | JPF Medical Services, P.C. | 0470698870101021 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10640 | JPF Medical Services, P.C. | 0470698870101021 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10641 | JPF Medical Services, P.C. | 0470698870101021 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10642 | JPF Medical Services, P.C. | 0470698870101021 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10643 | JPF Medical Services, P.C. | 0470698870101021 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10644 | JPF Medical Services, P.C. | 0470698870101021 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10645 | JPF Medical Services, P.C. | 0470698870101021 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10646 | JPF Medical Services, P.C. | 0470698870101021 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10647 | JPF Medical Services, P.C. | 0470698870101021 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10648 | JPF Medical Services, P.C. | 0470698870101021 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10649 | JPF Medical Services, P.C. | 0470698870101021 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10650 | JPF Medical Services, P.C. | 0470698870101021 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10651 | JPF Medical Services, P.C. | 0470698870101021 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10652 | JPF Medical Services, P.C. | 0470698870101021 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10653 | JPF Medical Services, P.C. | 0470698870101021 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10654 | JPF Medical Services, P.C. | 0470698870101021 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10655 | JPF Medical Services, P.C. | 0470698870101021 | 3/16/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10656 | JPF Medical Services, P.C. | 0542499360101033 | 3/8/2017 | Bill | 3/27/2017 | 99213 | 70.36 |
| 10657 | JPF Medical Services, P.C. | 0542499360101033 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10658 | JPF Medical Services, P.C. | 0542499360101033 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10659 | JPF Medical Services, P.C. | 0542499360101033 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10660 | JPF Medical Services, P.C. | 0542499360101033 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10661 | JPF Medical Services, P.C. | 0542499360101033 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10662 | JPF Medical Services, P.C. | 0542499360101033 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10663 | JPF Medical Services, P.C. | 0542499360101033 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10664 | JPF Medical Services, P.C. | 0542499360101033 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10665 | JPF Medical Services, P.C. | 0542499360101033 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10666 | JPF Medical Services, P.C. | 0542499360101033 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10667 | JPF Medical Services, P.C. | 0542499360101033 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10668 | JPF Medical Services, P.C. | 0542499360101033 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10669 | JPF Medical Services, P.C. | 0542499360101033 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10670 | JPF Medical Services, P.C. | 0542499360101033 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10671 | JPF Medical Services, P.C. | 0542499360101033 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10672 | JPF Medical Services, P.C. | 0542499360101033 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10673 | JPF Medical Services, P.C. | 0542499360101033 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10674 | JPF Medical Services, P.C. | 0542499360101033 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10675 | JPF Medical Services, P.C. | 0580843970101011 | 3/8/2017 | Bill | 3/27/2017 | 99213 | 105.63 |
| 10676 | JPF Medical Services, P.C. | 0580843970101011 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10677 | JPF Medical Services, P.C. | 0580843970101011 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10678 | JPF Medical Services, P.C. | 0580843970101011 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10679 | JPF Medical Services, P.C. | 0580843970101011 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10680 | JPF Medical Services, P.C. | 0580843970101011 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10681 | JPF Medical Services, P.C. | 0580843970101011 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10682 | JPF Medical Services, P.C. | 0580843970101011 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10683 | JPF Medical Services, P.C. | 0580843970101011 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10684 | JPF Medical Services, P.C. | 0580843970101011 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10685 | JPF Medical Services, P.C. | 0580843970101011 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10686 | JPF Medical Services, P.C. | 0580843970101011 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10687 | JPF Medical Services, P.C. | 0580843970101011 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10688 | JPF Medical Services, P.C. | 0580843970101011 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10689 | JPF Medical Services, P.C. | 0580843970101011 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10690 | JPF Medical Services, P.C. | 0580843970101011 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10691 | JPF Medical Services, P.C. | 0580843970101011 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10692 | JPF Medical Services, P.C. | 0580843970101011 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10693 | JPF Medical Services, P.C. | 0580843970101011 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10694 | JPF Medical Services, P.C. | 0580843970101011 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10695 | JPF Medical Services, P.C. | 0431601850101035 | 3/7/2017 | Bill | 3/27/2017 | 99203 | 105.63 |
| 10696 | JPF Medical Services, P.C. | 0431601850101035 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10697 | JPF Medical Services, P.C. | 0431601850101035 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10698 | JPF Medical Services, P.C. | 0431601850101035 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10699 | JPF Medical Services, P.C. | 0431601850101035 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10700 | JPF Medical Services, P.C. | 0431601850101035 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10701 | JPF Medical Services, P.C. | 0431601850101035 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10702 | JPF Medical Services, P.C. | 0431601850101035 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10703 | JPF Medical Services, P.C. | 0431601850101035 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10704 | JPF Medical Services, P.C. | 0431601850101035 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10705 | JPF Medical Services, P.C. | 0431601850101035 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10706 | JPF Medical Services, P.C. | 0431601850101035 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10707 | JPF Medical Services, P.C. | 0431601850101035 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10708 | JPF Medical Services, P.C. | 0431601850101035 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10709 | JPF Medical Services, P.C. | 0431601850101035 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10710 | JPF Medical Services, P.C. | 0431601850101035 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10711 | JPF Medical Services, P.C. | 0431601850101035 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10712 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10713 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10714 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10715 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10716 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10717 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10718 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10719 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 10720 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10721 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10722 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10723 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10724 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10725 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10726 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10727 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10728 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10729 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10730 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10731 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10732 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10733 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10734 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10735 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10736 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10737 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10738 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10739 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10740 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10741 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10742 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10743 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 10744 | JPF Medical Services, P.C. | 0586453730101022 | 3/10/2017 | Bill | 3/27/2017 | 99203 | 105.63 |
| 10745 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 99203 | 105.63 |
| 10746 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20552 | 100.00 |
| 10747 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 100.00 |
| 10748 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10749 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10750 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10751 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 100.00 |
| 10752 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10753 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10754 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10755 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 100.00 |
| 10756 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10757 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10758 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10759 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 100.00 |
| 10760 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10761 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10762 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10763 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 100.00 |
| 10764 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10765 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10766 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10767 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 100.00 |
| 10768 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10769 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10770 | JPF Medical Services, P.C. | 0555805900101024 | 3/7/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10771 | JPF Medical Services, P.C. | 0331398730101027 | 3/16/2017 | Bill | 3/28/2017 | 99213 | 70.36 |
| 10772 | JPF Medical Services, P.C. | 0331398730101027 | 3/16/2017 | Bill | 3/28/2017 | 20999 | 100.00 |
| 10773 | JPF Medical Services, P.C. | 0331398730101027 | 3/16/2017 | Bill | 3/28/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10774 | JPF Medical Services, P.C. | 0331398730101027 | 3/16/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10775 | JPF Medical Services, P.C. | 0331398730101027 | 3/16/2017 | Bill | 3/28/2017 | 20999 | 100.00 |
| 10776 | JPF Medical Services, P.C. | 0331398730101027 | 3/16/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10777 | JPF Medical Services, P.C. | 0331398730101027 | 3/16/2017 | Bill | 3/28/2017 | 20999 | 100.00 |
| 10778 | JPF Medical Services, P.C. | 0331398730101027 | 3/16/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10779 | JPF Medical Services, P.C. | 0331398730101027 | 3/16/2017 | Bill | 3/28/2017 | 20999 | 100.00 |
| 10780 | JPF Medical Services, P.C. | 0331398730101027 | 3/16/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10781 | JPF Medical Services, P.C. | 0331398730101027 | 3/16/2017 | Bill | 3/28/2017 | 20999 | 100.00 |
| 10782 | JPF Medical Services, P.C. | 0331398730101027 | 3/16/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10783 | JPF Medical Services, P.C. | 0331398730101027 | 3/16/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10784 | JPF Medical Services, P.C. | 0331398730101027 | 3/16/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10785 | JPF Medical Services, P.C. | 0331398730101027 | 3/16/2017 | Bill | 3/28/2017 | 20999 | 100.00 |
| 10786 | JPF Medical Services, P.C. | 0331398730101027 | 3/16/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10787 | JPF Medical Services, P.C. | 0331398730101027 | 3/16/2017 | Bill | 3/28/2017 | 20999 | 100.00 |
| 10788 | JPF Medical Services, P.C. | 0331398730101027 | 3/16/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10789 | JPF Medical Services, P.C. | 0331398730101027 | 3/16/2017 | Bill | 3/28/2017 | 20999 | 100.00 |
| 10790 | JPF Medical Services, P.C. | 0331398730101027 | 3/16/2017 | Bill | 3/28/2017 | 20999 | 75.00 |
| 10791 | JPF Medical Services, P.C. | 0802624130108027 | 2/20/2017 | Bill | 3/31/2017 | 99213 | 70.36 |
| 10792 | JPF Medical Services, P.C. | 0590268000101013 | 3/21/2017 | Bill | 3/31/2017 | 99203 | 105.63 |
| 10793 | JPF Medical Services, P.C. | 0509941240101023 | 3/17/2017 | Bill | 3/31/2017 | 95861 | 241.50 |
| 10794 | JPF Medical Services, P.C. | 0590268000101013 | 3/23/2017 | Bill | 3/31/2017 | 99203 | 105.63 |
| 10795 | JPF Medical Services, P.C. | 0559618200101024 | 3/23/2017 | Bill | 3/31/2017 | 99213 | 70.36 |
| 10796 | JPF Medical Services, P.C. | 0559618200101024 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10797 | JPF Medical Services, P.C. | 0559618200101024 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10798 | JPF Medical Services, P.C. | 0559618200101024 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10799 | JPF Medical Services, P.C. | 0559618200101024 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10800 | JPF Medical Services, P.C. | 0559618200101024 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10801 | JPF Medical Services, P.C. | 0559618200101024 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10802 | JPF Medical Services, P.C. | 0559618200101024 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10803 | JPF Medical Services, P.C. | 0559618200101024 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10804 | JPF Medical Services, P.C. | 0491716060101042 | 3/23/2017 | Bill | 3/31/2017 | 99213 | 70.36 |
| 10805 | JPF Medical Services, P.C. | 0483645200101010 | 3/13/2017 | Bill | 3/31/2017 | 99213 | 70.36 |
| 10806 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10807 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10808 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10809 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10810 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10811 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10812 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10813 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10814 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10815 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10816 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10817 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10818 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10819 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10820 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10821 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10822 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10823 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10824 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10825 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10826 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10827 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10828 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10829 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10830 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10831 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10832 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10833 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10834 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10835 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10836 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10837 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10838 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10839 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10840 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10841 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10842 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10843 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10844 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10845 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10846 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10847 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10848 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10849 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10850 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10851 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10852 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10853 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10854 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10855 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10856 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10857 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10858 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10859 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10860 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10861 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10862 | JPF Medical Services, P.C. | 0287248000101013 | 3/23/2017 | Bill | 3/31/2017 | 99213 | 70.36 |
| 10863 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 99213 | 70.36 |
| 10864 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20552 | 100.00 |
| 10865 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10866 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10867 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10868 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10869 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10870 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10871 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10872 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10873 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10874 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10875 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10876 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10877 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10878 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10879 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10880 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10881 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10882 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10883 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10884 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10885 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10886 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10887 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10888 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10889 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10890 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10891 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10892 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10893 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10894 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10895 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10896 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10897 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10898 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10899 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10900 | JPF Medical Services, P.C. | 0304109570101073 | 3/23/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10901 | JPF Medical Services, P.C. | 0322338230101045 | 3/16/2017 | Bill | 3/31/2017 | 99203 | 105.63 |
| 10902 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 99213 | 70.36 |
| 10903 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10904 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10905 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10906 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10907 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10908 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10909 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10910 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10911 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10912 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10913 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10914 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10915 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10916 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10917 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10918 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10919 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10920 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10921 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10922 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10923 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10924 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10925 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10926 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10927 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10928 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10929 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10930 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10931 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10932 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10933 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10934 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10935 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10936 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10937 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10938 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10939 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10940 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10941 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10942 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10943 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10944 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10945 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10946 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10947 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 10948 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10949 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10950 | JPF Medical Services, P.C. | 0446575500101053 | 3/16/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 10951 | JPF Medical Services, P.C. | 0111522160101126 | 3/16/2017 | Bill | 3/31/2017 | 99213 | 70.36 |
| 10952 | JPF Medical Services, P.C. | 0322338230101045 | 3/16/2017 | Bill | 3/31/2017 | 99203 | 105.63 |
| 10953 | JPF Medical Services, P.C. | 0276435050101026 | 3/6/2017 | Bill | 3/31/2017 | 99213 | 70.36 |
| 10954 | JPF Medical Services, P.C. | 0446575500101053 | 3/23/2017 | Bill | 3/31/2017 | 99213 | 70.36 |
| 10955 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 99203 | 105.63 |
| 10956 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20552 | 100.00 |
| 10957 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 10958 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10959 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10960 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10961 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 10962 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10963 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10964 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10965 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 10966 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10967 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10968 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10969 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 10970 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10971 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10972 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10973 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 10974 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10975 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10976 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10977 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 10978 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10979 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10980 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10981 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 10982 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10983 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10984 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10985 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 10986 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10987 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10988 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10989 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 10990 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10991 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10992 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10993 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 10994 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10995 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10996 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10997 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 10998 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 10999 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11000 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11001 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11002 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11003 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11004 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11005 | JPF Medical Services, P.C. | 0470027350101022 | 3/22/2017 | Bill | 4/3/2017 | 99203 | 105.63 |
| 11006 | JPF Medical Services, P.C. | 0470027350101022 | 3/22/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11007 | JPF Medical Services, P.C. | 0470027350101022 | 3/22/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11008 | JPF Medical Services, P.C. | 0470027350101022 | 3/22/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11009 | JPF Medical Services, P.C. | 0470027350101022 | 3/22/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11010 | JPF Medical Services, P.C. | 0470027350101022 | 3/22/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11011 | JPF Medical Services, P.C. | 0470027350101022 | 3/22/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11012 | JPF Medical Services, P.C. | 0470027350101022 | 3/22/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11013 | JPF Medical Services, P.C. | 0470027350101022 | 3/22/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11014 | JPF Medical Services, P.C. | 0470027350101022 | 3/22/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11015 | JPF Medical Services, P.C. | 0470027350101022 | 3/22/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11016 | JPF Medical Services, P.C. | 0470027350101022 | 3/22/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11017 | JPF Medical Services, P.C. | 0470027350101022 | 3/22/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11018 | JPF Medical Services, P.C. | 0470027350101022 | 3/22/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11019 | JPF Medical Services, P.C. | 0470027350101022 | 3/22/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11020 | JPF Medical Services, P.C. | 0470027350101022 | 3/22/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11021 | JPF Medical Services, P.C. | 0470027350101022 | 3/22/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11022 | JPF Medical Services, P.C. | 0470027350101022 | 3/22/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11023 | JPF Medical Services, P.C. | 0470027350101022 | 3/22/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11024 | JPF Medical Services, P.C. | 0470027350101022 | 3/22/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11025 | JPF Medical Services, P.C. | 0590268000101013 | 3/21/2017 | Bill | 4/3/2017 | 99203 | 105.63 |
| 11026 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 99203 | 105.63 |
| 11027 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11028 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11029 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11030 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11031 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11032 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11033 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11034 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11035 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11036 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11037 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11038 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11039 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11040 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11041 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11042 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11043 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11044 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11045 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11046 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11047 | JPF Medical Services, P.C. | 0276435050101026 | 3/21/2017 | Bill | 4/3/2017 | 99213 | 70.36 |
| 11048 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 99213 | 105.63 |
| 11049 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11050 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11051 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11052 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11053 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11054 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11055 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11056 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11057 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11058 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11059 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11060 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11061 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11062 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11063 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11064 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11065 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11066 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11067 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11068 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11069 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11070 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11071 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11072 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11073 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11074 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11075 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11076 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11077 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11078 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11079 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11080 | JPF Medical Services, P.C. | 0590268000101013 | 3/27/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11081 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 99203 | 105.63 |
| 11082 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11083 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11084 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11085 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11086 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11087 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11088 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11089 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11090 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11091 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11092 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11093 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11094 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11095 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11096 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11097 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11098 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11099 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11100 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11101 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11102 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11103 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11104 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11105 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11106 | JPF Medical Services, P.C. | 0509941240101023 | 3/23/2017 | Bill | 4/3/2017 | 99213 | 70.36 |
| 11107 | JPF Medical Services, P.C. | 0276435050101026 | 3/21/2017 | Bill | 4/3/2017 | 99213 | 70.36 |
| 11108 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 99203 | 105.63 |
| 11109 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20552 | 100.00 |
| 11110 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11111 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11112 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11113 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11114 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11115 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11116 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11117 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11118 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11119 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11120 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11121 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11122 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11123 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11124 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11125 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11126 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11127 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11128 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11129 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11130 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11131 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11132 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11133 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11134 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 11135 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11136 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11137 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 11138 | JPF Medical Services, P.C. | 0577517920101025 | 3/22/2017 | Bill | 4/6/2017 | 99213 | 70.36 |
| 11139 | JPF Medical Services, P.C. | 0577517920101025 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11140 | JPF Medical Services, P.C. | 0577517920101025 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11141 | JPF Medical Services, P.C. | 0577517920101025 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11142 | JPF Medical Services, P.C. | 0577517920101025 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11143 | JPF Medical Services, P.C. | 0577517920101025 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11144 | JPF Medical Services, P.C. | 0577517920101025 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11145 | JPF Medical Services, P.C. | 0577517920101025 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11146 | JPF Medical Services, P.C. | 0577517920101025 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11147 | JPF Medical Services, P.C. | 0577517920101025 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11148 | JPF Medical Services, P.C. | 0577517920101025 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11149 | JPF Medical Services, P.C. | 0577517920101025 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11150 | JPF Medical Services, P.C. | 0577517920101025 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11151 | JPF Medical Services, P.C. | 0577517920101025 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11152 | JPF Medical Services, P.C. | 0577517920101025 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11153 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 99213 | 70.36 |
| 11154 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11155 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11156 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11157 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11158 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11159 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11160 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11161 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11162 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11163 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11164 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11165 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11166 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11167 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11168 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11169 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11170 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11171 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11172 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11173 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11174 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11175 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11176 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11177 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11178 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11179 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11180 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11181 | JPF Medical Services, P.C. | 0287248000101013 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11182 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11183 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11184 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11185 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11186 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11187 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11188 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11189 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11190 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11191 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11192 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11193 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11194 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11195 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11196 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11197 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11198 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11199 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11200 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11201 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 99215 | 70.36 |
| 11202 | JPF Medical Services, P.C. | 0512990440101015 | 3/21/2017 | Bill | 4/6/2017 | 20553 | 119.10 |
| 11203 | JPF Medical Services, P.C. | 0533823630101013 | 3/21/2017 | Bill | 4/6/2017 | 99213 | 70.36 |
| 11204 | JPF Medical Services, P.C. | 0533823630101013 | 3/21/2017 | Bill | 4/6/2017 | 20553 | 119.10 |
| 11205 | JPF Medical Services, P.C. | 0533823630101013 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11206 | JPF Medical Services, P.C. | 0533823630101013 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11207 | JPF Medical Services, P.C. | 0533823630101013 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11208 | JPF Medical Services, P.C. | 0533823630101013 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11209 | JPF Medical Services, P.C. | 0533823630101013 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11210 | JPF Medical Services, P.C. | 0533823630101013 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11211 | JPF Medical Services, P.C. | 0533823630101013 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11212 | JPF Medical Services, P.C. | 0533823630101013 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11213 | JPF Medical Services, P.C. | 0533823630101013 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11214 | JPF Medical Services, P.C. | 0533823630101013 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11215 | JPF Medical Services, P.C. | 0533823630101013 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11216 | JPF Medical Services, P.C. | 0533823630101013 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11217 | JPF Medical Services, P.C. | 0533823630101013 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11218 | JPF Medical Services, P.C. | 0533823630101013 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11219 | JPF Medical Services, P.C. | 0533823630101013 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11220 | JPF Medical Services, P.C. | 0533823630101013 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11221 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 99203 | 105.63 |
| 11222 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11223 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11224 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11225 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11226 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11227 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11228 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11229 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11230 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11231 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11232 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11233 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11234 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11235 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11236 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11237 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11238 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11239 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11240 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11241 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11242 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11243 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11244 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11245 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11246 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 99203 | 105.63 |
| 11247 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11248 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11249 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11250 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11251 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11252 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11253 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11254 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11255 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11256 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11257 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11258 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11259 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11260 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11261 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11262 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11263 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11264 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11265 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11266 | JPF Medical Services, P.C. | 0403126120101098 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11267 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 99203 | 105.63 |
| 11268 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11269 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11270 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11271 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11272 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11273 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11274 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11275 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11276 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11277 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11278 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11279 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11280 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11281 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11282 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11283 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11284 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11285 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11286 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11287 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11288 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11289 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11290 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11291 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11292 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11293 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11294 | JPF Medical Services, P.C. | 0185153320101060 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11295 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 99203 | 105.63 |
| 11296 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20552 | 100.00 |
| 11297 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11298 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11299 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11300 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11301 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11302 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11303 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11304 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11305 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11306 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11307 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11308 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11309 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11310 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11311 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11312 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11313 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11314 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11315 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11316 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11317 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11318 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11319 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11320 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11321 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11322 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11323 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11324 | JPF Medical Services, P.C. | 0414782730101030 | 3/16/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11325 | JPF Medical Services, P.C. | 0560038430101016 | 3/21/2017 | Bill | 4/6/2017 | 99213 | 70.36 |
| 11326 | JPF Medical Services, P.C. | 0560038430101016 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11327 | JPF Medical Services, P.C. | 0560038430101016 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11328 | JPF Medical Services, P.C. | 0560038430101016 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11329 | JPF Medical Services, P.C. | 0560038430101016 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11330 | JPF Medical Services, P.C. | 0560038430101016 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11331 | JPF Medical Services, P.C. | 0560038430101016 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11332 | JPF Medical Services, P.C. | 0560038430101016 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11333 | JPF Medical Services, P.C. | 0560038430101016 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11334 | JPF Medical Services, P.C. | 0560038430101016 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11335 | JPF Medical Services, P.C. | 0560038430101016 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11336 | JPF Medical Services, P.C. | 0560038430101016 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11337 | JPF Medical Services, P.C. | 0560038430101016 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11338 | JPF Medical Services, P.C. | 0560038430101016 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11339 | JPF Medical Services, P.C. | 0560038430101016 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11340 | JPF Medical Services, P.C. | 0560038430101016 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11341 | JPF Medical Services, P.C. | 0560038430101016 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11342 | JPF Medical Services, P.C. | 0560038430101016 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11343 | JPF Medical Services, P.C. | 0560038430101016 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11344 | JPF Medical Services, P.C. | 0560038430101016 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11345 | JPF Medical Services, P.C. | 0450047320101047 | 3/23/2017 | Bill | 4/6/2017 | 99213 | 70.36 |
| 11346 | JPF Medical Services, P.C. | 0450047320101047 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11347 | JPF Medical Services, P.C. | 0450047320101047 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11348 | JPF Medical Services, P.C. | 0450047320101047 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11349 | JPF Medical Services, P.C. | 0450047320101047 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11350 | JPF Medical Services, P.C. | 0450047320101047 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11351 | JPF Medical Services, P.C. | 0450047320101047 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11352 | JPF Medical Services, P.C. | 0450047320101047 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11353 | JPF Medical Services, P.C. | 0450047320101047 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11354 | JPF Medical Services, P.C. | 0450047320101047 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11355 | JPF Medical Services, P.C. | 0450047320101047 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11356 | JPF Medical Services, P.C. | 0450047320101047 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11357 | JPF Medical Services, P.C. | 0450047320101047 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11358 | JPF Medical Services, P.C. | 0450047320101047 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11359 | JPF Medical Services, P.C. | 0450047320101047 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11360 | JPF Medical Services, P.C. | 0450047320101047 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11361 | JPF Medical Services, P.C. | 0450047320101047 | 3/23/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11362 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 99203 | 105.63 |
| 11363 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20552 | 100.00 |
| 11364 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11365 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11366 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11367 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11368 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11369 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11370 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11371 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11372 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11373 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11374 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11375 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11376 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11377 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11378 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11379 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11380 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11381 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11382 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11383 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11384 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11385 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11386 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11387 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11388 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11389 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11390 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11391 | JPF Medical Services, P.C. | 0465796690101028 | 3/21/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11392 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 99213 | 70.36 |
| 11393 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11394 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11395 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11396 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11397 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11398 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11399 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11400 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11401 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11402 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11403 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 11404 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11405 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11406 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11407 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11408 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11409 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11410 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11411 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11412 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11413 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11414 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11415 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11416 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11417 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11418 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11419 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11420 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11421 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11422 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11423 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11424 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11425 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11426 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11427 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11428 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11429 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11430 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11431 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11432 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11433 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11434 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11435 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11436 | JPF Medical Services, P.C. | 0583676140101017 | 3/30/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 11437 | JPF Medical Services, P.C. | 0557826840101013 | 3/28/2017 | Bill | 4/7/2017 | 99213 | 70.36 |
| 11438 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 99213 | 70.36 |
| 11439 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11440 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11441 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11442 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11443 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11444 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11445 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11446 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11447 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11448 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11449 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11450 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11451 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11452 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11453 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11454 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11455 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11456 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11457 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11458 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11459 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11460 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11461 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11462 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11463 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11464 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11465 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11466 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11467 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 99213 | 70.36 |
| 11468 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11469 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11470 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11471 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11472 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11473 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11474 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11475 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11476 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11477 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11478 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11479 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11480 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11481 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11482 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11483 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11484 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11485 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11486 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11487 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11488 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11489 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11490 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11491 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11492 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11493 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11494 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11495 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11496 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11497 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11498 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11499 | JPF Medical Services, P.C. | 0553475580101017 | 3/30/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11500 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11501 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11502 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11503 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11504 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11505 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11506 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 100.00 |
| 11507 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11508 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11509 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11510 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11511 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11512 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11513 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11514 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11515 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11516 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11517 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11518 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11519 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11520 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11521 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11522 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11523 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11524 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11525 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11526 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11527 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 20999 | 75.00 |
| 11528 | JPF Medical Services, P.C. | 0403126120101098 | 3/28/2017 | Bill | 4/7/2017 | 99213 | 70.36 |
| 11529 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/7/2017 | 99203 | 105.63 |
| 11530 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/7/2017 | 20552 | 100.00 |
| 11531 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/7/2017 | 20999 | 1,200.00 |
| 11532 | JPF Medical Services, P.C. | 0487329530101067 | 3/23/2017 | Bill | 4/7/2017 | 20999 | 2,700.00 |
| 11533 | JPF Medical Services, P.C. | 0465796690101028 | 3/28/2017 | Bill | 4/7/2017 | 99213 | 70.36 |
| 11534 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 99213 | 105.63 |
| 11535 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20552 | 100.00 |
| 11536 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11537 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11538 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11539 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11540 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11541 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11542 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11543 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11544 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11545 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11546 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11547 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11548 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11549 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11550 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11551 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11552 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11553 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11554 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11555 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11556 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11557 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11558 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11559 | JPF Medical Services, P.C. | 0322338230101045 | 4/3/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11560 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 99203 | 105.63 |
| 11561 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20552 | 100.00 |
| 11562 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11563 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11564 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11565 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11566 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11567 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11568 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11569 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11570 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11571 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11572 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11573 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11574 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11575 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11576 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11577 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11578 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11579 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11580 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11581 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11582 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11583 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11584 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11585 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11586 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11587 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11588 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11589 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11590 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11591 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11592 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11593 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11594 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11595 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11596 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11597 | JPF Medical Services, P.C. | 0343425070101022 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11598 | JPF Medical Services, P.C. | 0509941240101023 | 4/3/2017 | Bill | 4/10/2017 | 99213 | 70.36 |
| 11599 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 99203 | 105.63 |
| 11600 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11601 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11602 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11603 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11604 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11605 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11606 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11607 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11608 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11609 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11610 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11611 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11612 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11613 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11614 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11615 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11616 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11617 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11618 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11619 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11620 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11621 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11622 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11623 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11624 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11625 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11626 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11627 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11628 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11629 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11630 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11631 | JPF Medical Services, P.C. | 0419856820101046 | 3/30/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11632 | JPF Medical Services, P.C. | 0509941240101023 | 3/28/2017 | Bill | 4/10/2017 | 95861 | 241.50 |
| 11633 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 4/10/2017 | 99203 | 105.63 |
| 11634 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11635 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11636 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11637 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11638 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11639 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11640 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11641 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11642 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11643 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11644 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11645 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11646 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11647 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11648 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11649 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11650 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11651 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11652 | JPF Medical Services, P.C. | 0534644280101015 | 2/14/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11653 | JPF Medical Services, P.C. | 0311155410101055 | 2/28/2017 | Bill | 4/10/2017 | 99213 | 70.36 |
| 11654 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 99213 | 70.36 |
| 11655 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11656 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11657 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11658 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11659 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11660 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11661 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11662 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11663 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11664 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11665 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11666 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11667 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11668 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11669 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11670 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11671 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11672 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11673 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11674 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 99213 | 70.36 |
| 11675 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11676 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11677 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11678 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11679 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11680 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11681 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11682 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11683 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11684 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11685 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11686 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11687 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11688 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11689 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11690 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11691 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11692 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11693 | JPF Medical Services, P.C. | 0514261540101026 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11694 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 99203 | 105.63 |
| 11695 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 20553 | 119.10 |
| 11696 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11697 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11698 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11699 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11700 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11701 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11702 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11703 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11704 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11705 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11706 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11707 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11708 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11709 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11710 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11711 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11712 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11713 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11714 | JPF Medical Services, P.C. | 0313329770101082 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11715 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/10/2017 | 99213 | 70.36 |
| 11716 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11717 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11718 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11719 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11720 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11721 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11722 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11723 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11724 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11725 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11726 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11727 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11728 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11729 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11730 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11731 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11732 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11733 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11734 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11735 | JPF Medical Services, P.C. | 0500063190101033 | 3/28/2017 | Bill | 4/10/2017 | 99213 | 70.36 |
| 11736 | JPF Medical Services, P.C. | 0500063190101033 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11737 | JPF Medical Services, P.C. | 0500063190101033 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11738 | JPF Medical Services, P.C. | 0500063190101033 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11739 | JPF Medical Services, P.C. | 0500063190101033 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11740 | JPF Medical Services, P.C. | 0500063190101033 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11741 | JPF Medical Services, P.C. | 0500063190101033 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11742 | JPF Medical Services, P.C. | 0500063190101033 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11743 | JPF Medical Services, P.C. | 0500063190101033 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11744 | JPF Medical Services, P.C. | 0500063190101033 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11745 | JPF Medical Services, P.C. | 0500063190101033 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11746 | JPF Medical Services, P.C. | 0500063190101033 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11747 | JPF Medical Services, P.C. | 0500063190101033 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11748 | JPF Medical Services, P.C. | 0500063190101033 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11749 | JPF Medical Services, P.C. | 0500063190101033 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11750 | JPF Medical Services, P.C. | 0500063190101033 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11751 | JPF Medical Services, P.C. | 0500063190101033 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11752 | JPF Medical Services, P.C. | 0500063190101033 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11753 | JPF Medical Services, P.C. | 0500063190101033 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11754 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 99213 | 70.36 |
| 11755 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11756 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11757 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11758 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11759 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11760 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11761 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11762 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11763 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11764 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11765 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11766 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11767 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11768 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11769 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11770 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11771 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11772 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11773 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11774 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11775 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11776 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11777 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11778 | JPF Medical Services, P.C. | 0325928830101044 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11779 | JPF Medical Services, P.C. | 0341844730101028 | 3/23/2017 | Bill | 4/10/2017 | 99203 | 105.63 |
| 11780 | JPF Medical Services, P.C. | 0341844730101028 | 3/23/2017 | Bill | 4/10/2017 | 20553 | 119.10 |
| 11781 | JPF Medical Services, P.C. | 0341844730101028 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11782 | JPF Medical Services, P.C. | 0341844730101028 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11783 | JPF Medical Services, P.C. | 0341844730101028 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11784 | JPF Medical Services, P.C. | 0341844730101028 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11785 | JPF Medical Services, P.C. | 0341844730101028 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11786 | JPF Medical Services, P.C. | 0341844730101028 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11787 | JPF Medical Services, P.C. | 0341844730101028 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11788 | JPF Medical Services, P.C. | 0341844730101028 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11789 | JPF Medical Services, P.C. | 0341844730101028 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11790 | JPF Medical Services, P.C. | 0341844730101028 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11791 | JPF Medical Services, P.C. | 0341844730101028 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11792 | JPF Medical Services, P.C. | 0341844730101028 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11793 | JPF Medical Services, P.C. | 0341844730101028 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11794 | JPF Medical Services, P.C. | 0341844730101028 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11795 | JPF Medical Services, P.C. | 0341844730101028 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11796 | JPF Medical Services, P.C. | 0341844730101028 | 3/23/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11797 | JPF Medical Services, P.C. | 0269427930101093 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11798 | JPF Medical Services, P.C. | 0269427930101093 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11799 | JPF Medical Services, P.C. | 0269427930101093 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11800 | JPF Medical Services, P.C. | 0269427930101093 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11801 | JPF Medical Services, P.C. | 0269427930101093 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11802 | JPF Medical Services, P.C. | 0269427930101093 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11803 | JPF Medical Services, P.C. | 0269427930101093 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11804 | JPF Medical Services, P.C. | 0269427930101093 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11805 | JPF Medical Services, P.C. | 0269427930101093 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11806 | JPF Medical Services, P.C. | 0269427930101093 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11807 | JPF Medical Services, P.C. | 0269427930101093 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11808 | JPF Medical Services, P.C. | 0269427930101093 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11809 | JPF Medical Services, P.C. | 0269427930101093 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11810 | JPF Medical Services, P.C. | 0269427930101093 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11811 | JPF Medical Services, P.C. | 0269427930101093 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11812 | JPF Medical Services, P.C. | 0269427930101093 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11813 | JPF Medical Services, P.C. | 0269427930101093 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11814 | JPF Medical Services, P.C. | 0269427930101093 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11815 | JPF Medical Services, P.C. | 0269427930101093 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11816 | JPF Medical Services, P.C. | 0269427930101093 | 3/28/2017 | Bill | 4/10/2017 | 99213 | 70.36 |
| 11817 | JPF Medical Services, P.C. | 0314802590101036 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11818 | JPF Medical Services, P.C. | 0314802590101036 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11819 | JPF Medical Services, P.C. | 0314802590101036 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11820 | JPF Medical Services, P.C. | 0314802590101036 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11821 | JPF Medical Services, P.C. | 0314802590101036 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11822 | JPF Medical Services, P.C. | 0314802590101036 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11823 | JPF Medical Services, P.C. | 0314802590101036 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11824 | JPF Medical Services, P.C. | 0314802590101036 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11825 | JPF Medical Services, P.C. | 0314802590101036 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11826 | JPF Medical Services, P.C. | 0314802590101036 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11827 | JPF Medical Services, P.C. | 0314802590101036 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11828 | JPF Medical Services, P.C. | 0314802590101036 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11829 | JPF Medical Services, P.C. | 0314802590101036 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11830 | JPF Medical Services, P.C. | 0314802590101036 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11831 | JPF Medical Services, P.C. | 0314802590101036 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11832 | JPF Medical Services, P.C. | 0314802590101036 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11833 | JPF Medical Services, P.C. | 0314802590101036 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11834 | JPF Medical Services, P.C. | 0314802590101036 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11835 | JPF Medical Services, P.C. | 0314802590101036 | 3/28/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11836 | JPF Medical Services, P.C. | 0314802590101036 | 3/28/2017 | Bill | 4/10/2017 | 99213 | 70.36 |
| 11837 | JPF Medical Services, P.C. | 0493251160101021 | 4/4/2017 | Bill | 4/10/2017 | 99213 | 70.36 |
| 11838 | JPF Medical Services, P.C. | 0493251160101021 | 4/4/2017 | Bill | 4/10/2017 | 20552 | 100.00 |
| 11839 | JPF Medical Services, P.C. | 0493251160101021 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11840 | JPF Medical Services, P.C. | 0493251160101021 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11841 | JPF Medical Services, P.C. | 0493251160101021 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11842 | JPF Medical Services, P.C. | 0493251160101021 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11843 | JPF Medical Services, P.C. | 0493251160101021 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11844 | JPF Medical Services, P.C. | 0493251160101021 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11845 | JPF Medical Services, P.C. | 0493251160101021 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11846 | JPF Medical Services, P.C. | 0493251160101021 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11847 | JPF Medical Services, P.C. | 0493251160101021 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11848 | JPF Medical Services, P.C. | 0493251160101021 | 4/4/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11849 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 99213 | 70.36 |
| 11850 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20552 | 100.00 |
| 11851 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11852 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11853 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11854 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11855 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11856 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11857 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11858 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11859 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11860 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11861 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11862 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11863 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11864 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11865 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11866 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11867 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11868 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11869 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11870 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11871 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11872 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11873 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11874 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11875 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11876 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11877 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11878 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11879 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11880 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11881 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11882 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11883 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11884 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11885 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11886 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11887 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11888 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11889 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11890 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11891 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11892 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11893 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11894 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11895 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11896 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11897 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11898 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11899 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11900 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11901 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11902 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11903 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11904 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11905 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11906 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11907 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 100.00 |
| 11908 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11909 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11910 | JPF Medical Services, P.C. | 0573846790101037 | 1/10/2017 | Bill | 4/10/2017 | 20999 | 75.00 |
| 11911 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11912 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11913 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11914 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11915 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11916 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11917 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11918 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11919 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11920 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11921 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11922 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11923 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11924 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11925 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11926 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11927 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 99213 | 70.36 |
| 11928 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20553 | 119.10 |
| 11929 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 99213 | 70.36 |
| 11930 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20553 | 119.10 |
| 11931 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11932 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11933 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11934 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11935 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11936 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11937 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11938 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11939 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11940 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11941 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11942 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11943 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11944 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11945 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11946 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11947 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11948 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11949 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11950 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11951 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11952 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11953 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11954 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11955 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11956 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11957 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11958 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11959 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11960 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11961 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11962 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11963 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11964 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11965 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11966 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11967 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11968 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11969 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11970 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11971 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11972 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11973 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11974 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11975 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 99203 | 105.63 |
| 11976 | JPF Medical Services, P.C. | 0334737670101025 | 4/4/2017 | Bill | 4/11/2017 | 20552 | 100.00 |
| 11977 | JPF Medical Services, P.C. | 0561891380101041 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11978 | JPF Medical Services, P.C. | 0561891380101041 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11979 | JPF Medical Services, P.C. | 0561891380101041 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11980 | JPF Medical Services, P.C. | 0561891380101041 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11981 | JPF Medical Services, P.C. | 0561891380101041 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11982 | JPF Medical Services, P.C. | 0561891380101041 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11983 | JPF Medical Services, P.C. | 0561891380101041 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11984 | JPF Medical Services, P.C. | 0561891380101041 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11985 | JPF Medical Services, P.C. | 0561891380101041 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11986 | JPF Medical Services, P.C. | 0561891380101041 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11987 | JPF Medical Services, P.C. | 0561891380101041 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11988 | JPF Medical Services, P.C. | 0561891380101041 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11989 | JPF Medical Services, P.C. | 0561891380101041 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11990 | JPF Medical Services, P.C. | 0561891380101041 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11991 | JPF Medical Services, P.C. | 0561891380101041 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11992 | JPF Medical Services, P.C. | 0561891380101041 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11993 | JPF Medical Services, P.C. | 0561891380101041 | 3/29/2017 | Bill | 4/11/2017 | 99213 | 70.36 |
| 11994 | JPF Medical Services, P.C. | 0416872640101044 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11995 | JPF Medical Services, P.C. | 0416872640101044 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11996 | JPF Medical Services, P.C. | 0416872640101044 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11997 | JPF Medical Services, P.C. | 0416872640101044 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 11998 | JPF Medical Services, P.C. | 0416872640101044 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 11999 | JPF Medical Services, P.C. | 0416872640101044 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 12000 | JPF Medical Services, P.C. | 0416872640101044 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 12001 | JPF Medical Services, P.C. | 0416872640101044 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 12002 | JPF Medical Services, P.C. | 0416872640101044 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 12003 | JPF Medical Services, P.C. | 0416872640101044 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 12004 | JPF Medical Services, P.C. | 0416872640101044 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 12005 | JPF Medical Services, P.C. | 0416872640101044 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 12006 | JPF Medical Services, P.C. | 0416872640101044 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 12007 | JPF Medical Services, P.C. | 0416872640101044 | 3/29/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 12008 | JPF Medical Services, P.C. | 0416872640101044 | 3/29/2017 | Bill | 4/11/2017 | 99213 | 70.36 |
| 12009 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/11/2017 | 99213 | 70.36 |
| 12010 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 12011 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 12012 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 12013 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 12014 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 12015 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 12016 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 12017 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 12018 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 12019 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 12020 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 12021 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 12022 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 12023 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 12024 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 12025 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/11/2017 | 20999 | 100.00 |
| 12026 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 12027 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/11/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12028 | JPF Medical Services, P.C. | 0311155410101055 | 3/28/2017 | Bill | 4/11/2017 | 20999 | 75.00 |
| 12029 | JPF Medical Services, P.C. | 0590268000101013 | 4/4/2017 | Bill | 4/13/2017 | 99213 | 70.36 |
| 12030 | JPF Medical Services, P.C. | 0182620140101028 | 3/29/2017 | Bill | 4/13/2017 | 99203 | 105.63 |
| 12031 | JPF Medical Services, P.C. | 0182620140101028 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 100.00 |
| 12032 | JPF Medical Services, P.C. | 0182620140101028 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 75.00 |
| 12033 | JPF Medical Services, P.C. | 0182620140101028 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 100.00 |
| 12034 | JPF Medical Services, P.C. | 0182620140101028 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 75.00 |
| 12035 | JPF Medical Services, P.C. | 0182620140101028 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 100.00 |
| 12036 | JPF Medical Services, P.C. | 0182620140101028 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 75.00 |
| 12037 | JPF Medical Services, P.C. | 0182620140101028 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 100.00 |
| 12038 | JPF Medical Services, P.C. | 0182620140101028 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 75.00 |
| 12039 | JPF Medical Services, P.C. | 0182620140101028 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 100.00 |
| 12040 | JPF Medical Services, P.C. | 0182620140101028 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 75.00 |
| 12041 | JPF Medical Services, P.C. | 0182620140101028 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 100.00 |
| 12042 | JPF Medical Services, P.C. | 0182620140101028 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 75.00 |
| 12043 | JPF Medical Services, P.C. | 0182620140101028 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 100.00 |
| 12044 | JPF Medical Services, P.C. | 0182620140101028 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 75.00 |
| 12045 | JPF Medical Services, P.C. | 0182620140101028 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 100.00 |
| 12046 | JPF Medical Services, P.C. | 0182620140101028 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 75.00 |
| 12047 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/13/2017 | 99203 | 105.63 |
| 12048 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 100.00 |
| 12049 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 75.00 |
| 12050 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 100.00 |
| 12051 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 75.00 |
| 12052 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 100.00 |
| 12053 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 75.00 |
| 12054 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 100.00 |
| 12055 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 75.00 |
| 12056 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 100.00 |
| 12057 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 75.00 |
| 12058 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 100.00 |
| 12059 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 75.00 |
| 12060 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 100.00 |
| 12061 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 75.00 |
| 12062 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 100.00 |
| 12063 | JPF Medical Services, P.C. | 0565632060101018 | 3/29/2017 | Bill | 4/13/2017 | 20999 | 75.00 |
| 12064 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 99213 | 70.36 |
| 12065 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12066 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12067 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12068 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12069 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12070 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12071 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12072 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12073 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12074 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12075 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12076 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12077 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12078 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12079 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12080 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12081 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12082 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12083 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12084 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12085 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12086 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12087 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12088 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12089 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12090 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12091 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12092 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12093 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12094 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12095 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12096 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12097 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12098 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12099 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12100 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12101 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 99213 | 70.36 |
| 12102 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20553 | 119.10 |
| 12103 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12104 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12105 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12106 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12107 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12108 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12109 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12110 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12111 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12112 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12113 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12114 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12115 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12116 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12117 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12118 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12119 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12120 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12121 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12122 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12123 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12124 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12125 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12126 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12127 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12128 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12129 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12130 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12131 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12132 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12133 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12134 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12135 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12136 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12137 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12138 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12139 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 99213 | 70.36 |
| 12140 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12141 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12142 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12143 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12144 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12145 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12146 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12147 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12148 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12149 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12150 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12151 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12152 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12153 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12154 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12155 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12156 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12157 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12158 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12159 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12160 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12161 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12162 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12163 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12164 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12165 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12166 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12167 | JPF Medical Services, P.C. | 0414782730101030 | 4/7/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12168 | JPF Medical Services, P.C. | 0510789060101087 | 4/7/2017 | Bill | 4/14/2017 | 99213 | 70.36 |
| 12169 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 99203 | 105.63 |
| 12170 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20552 | 100.00 |
| 12171 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20552 | 100.00 |
| 12172 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20552 | 100.00 |
| 12173 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20552 | 100.00 |
| 12174 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20552 | 100.00 |
| 12175 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20552 | 100.00 |
| 12176 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20552 | 100.00 |
| 12177 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20552 | 100.00 |
| 12178 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20552 | 100.00 |
| 12179 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20552 | 100.00 |
| 12180 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12181 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12182 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12183 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12184 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12185 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12186 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12187 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12188 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12189 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12190 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12191 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12192 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12193 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12194 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12195 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12196 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12197 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12198 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12199 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12200 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12201 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12202 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12203 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12204 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12205 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12206 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12207 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 75.00 |
| 12208 | JPF Medical Services, P.C. | 0569706430101019 | 4/5/2017 | Bill | 4/14/2017 | 20999 | 100.00 |
| 12209 | JPF Medical Services, P.C. | 0590268000101013 | 4/7/2017 | Bill | 4/17/2017 | 95903 | 499.41 |
| 12210 | JPF Medical Services, P.C. | 0590268000101013 | 4/7/2017 | Bill | 4/17/2017 | 95904 | 319.41 |
| 12211 | JPF Medical Services, P.C. | 0334737670101025 | 4/7/2017 | Bill | 4/17/2017 | 95903 | 166.47 |
| 12212 | JPF Medical Services, P.C. | 0334737670101025 | 4/7/2017 | Bill | 4/17/2017 | 95903 | 166.47 |
| 12213 | JPF Medical Services, P.C. | 0334737670101025 | 4/7/2017 | Bill | 4/17/2017 | 95903 | 166.47 |
| 12214 | JPF Medical Services, P.C. | 0334737670101025 | 4/7/2017 | Bill | 4/17/2017 | 95904 | 106.47 |
| 12215 | JPF Medical Services, P.C. | 0334737670101025 | 4/7/2017 | Bill | 4/17/2017 | 95904 | 106.47 |
| 12216 | JPF Medical Services, P.C. | 0334737670101025 | 4/7/2017 | Bill | 4/17/2017 | 95904 | 106.47 |
| 12217 | JPF Medical Services, P.C. | 0590268000101013 | 4/4/2017 | Bill | 4/17/2017 | 95861 | 241.50 |
| 12218 | JPF Medical Services, P.C. | 0590268000101013 | 4/4/2017 | Bill | 4/17/2017 | 95861 | 241.50 |
| 12219 | JPF Medical Services, P.C. | 0159155130101067 | 4/6/2017 | Bill | 4/17/2017 | 99213 | 70.36 |
| 12220 | JPF Medical Services, P.C. | 0159155130101067 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12221 | JPF Medical Services, P.C. | 0159155130101067 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12222 | JPF Medical Services, P.C. | 0159155130101067 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12223 | JPF Medical Services, P.C. | 0159155130101067 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12224 | JPF Medical Services, P.C. | 0159155130101067 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12225 | JPF Medical Services, P.C. | 0159155130101067 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12226 | JPF Medical Services, P.C. | 0159155130101067 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12227 | JPF Medical Services, P.C. | 0159155130101067 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12228 | JPF Medical Services, P.C. | 0159155130101067 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12229 | JPF Medical Services, P.C. | 0159155130101067 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12230 | JPF Medical Services, P.C. | 0159155130101067 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12231 | JPF Medical Services, P.C. | 0159155130101067 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12232 | JPF Medical Services, P.C. | 0159155130101067 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12233 | JPF Medical Services, P.C. | 0159155130101067 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12234 | JPF Medical Services, P.C. | 0159155130101067 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12235 | JPF Medical Services, P.C. | 0159155130101067 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12236 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 99203 | 105.63 |
| 12237 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12238 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12239 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12240 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12241 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12242 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12243 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12244 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12245 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12246 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12247 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12248 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12249 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12250 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12251 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12252 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12253 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12254 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12255 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |

**Exhibit "2"**
**JPF Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12256 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12257 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12258 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12259 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12260 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12261 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12262 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12263 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12264 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12265 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12266 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12267 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12268 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12269 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12270 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12271 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12272 | JPF Medical Services, P.C. | 0462848420101035 | 4/6/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12273 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12274 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12275 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12276 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12277 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12278 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12279 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12280 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12281 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12282 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12283 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12284 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12285 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12286 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12287 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12288 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12289 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12290 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12291 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12292 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12293 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12294 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12295 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12296 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12297 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12298 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12299 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12300 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12301 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12302 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12303 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12304 | JPF Medical Services, P.C. | 0555805900101024 | 3/28/2017 | Bill | 4/17/2017 | 99203 | 105.63 |
| 12305 | JPF Medical Services, P.C. | 0267629370101085 | 3/17/2017 | Bill | 4/17/2017 | 99213 | 70.36 |
| 12306 | JPF Medical Services, P.C. | 0267629370101085 | 3/17/2017 | Bill | 4/17/2017 | 20553 | 119.10 |
| 12307 | JPF Medical Services, P.C. | 0267629370101085 | 3/17/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12308 | JPF Medical Services, P.C. | 0267629370101085 | 3/17/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12309 | JPF Medical Services, P.C. | 0267629370101085 | 3/17/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12310 | JPF Medical Services, P.C. | 0267629370101085 | 3/17/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12311 | JPF Medical Services, P.C. | 0267629370101085 | 3/17/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12312 | JPF Medical Services, P.C. | 0267629370101085 | 3/17/2017 | Bill | 4/17/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12313 | JPF Medical Services, P.C. | 0267629370101085 | 3/17/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12314 | JPF Medical Services, P.C. | 0267629370101085 | 3/17/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12315 | JPF Medical Services, P.C. | 0267629370101085 | 3/17/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12316 | JPF Medical Services, P.C. | 0267629370101085 | 3/17/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12317 | JPF Medical Services, P.C. | 0267629370101085 | 3/17/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12318 | JPF Medical Services, P.C. | 0267629370101085 | 3/17/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12319 | JPF Medical Services, P.C. | 0267629370101085 | 3/17/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12320 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 99213 | 70.36 |
| 12321 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12322 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12323 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12324 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12325 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12326 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12327 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12328 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12329 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12330 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12331 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12332 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12333 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12334 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12335 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12336 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12337 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12338 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12339 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12340 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12341 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12342 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12343 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12344 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12345 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12346 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12347 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12348 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12349 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12350 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12351 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12352 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12353 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12354 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12355 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12356 | JPF Medical Services, P.C. | 0322338230101045 | 4/11/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12357 | JPF Medical Services, P.C. | 0526986950101019 | 4/4/2017 | Bill | 4/17/2017 | 99213 | 70.36 |
| 12358 | JPF Medical Services, P.C. | 0262177870101028 | 4/4/2017 | Bill | 4/17/2017 | 99213 | 70.36 |
| 12359 | JPF Medical Services, P.C. | 0576552910101017 | 4/4/2017 | Bill | 4/17/2017 | 99213 | 70.36 |
| 12360 | JPF Medical Services, P.C. | 0576552910101017 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12361 | JPF Medical Services, P.C. | 0576552910101017 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12362 | JPF Medical Services, P.C. | 0576552910101017 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12363 | JPF Medical Services, P.C. | 0576552910101017 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12364 | JPF Medical Services, P.C. | 0576552910101017 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12365 | JPF Medical Services, P.C. | 0576552910101017 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12366 | JPF Medical Services, P.C. | 0576552910101017 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12367 | JPF Medical Services, P.C. | 0576552910101017 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12368 | JPF Medical Services, P.C. | 0576552910101017 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12369 | JPF Medical Services, P.C. | 0576552910101017 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12370 | JPF Medical Services, P.C. | 0576552910101017 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12371 | JPF Medical Services, P.C. | 0576552910101017 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12372 | JPF Medical Services, P.C. | 0576552910101017 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12373 | JPF Medical Services, P.C. | 0576552910101017 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12374 | JPF Medical Services, P.C. | 0576552910101017 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12375 | JPF Medical Services, P.C. | 0576552910101017 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12376 | JPF Medical Services, P.C. | 0526986950101019 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12377 | JPF Medical Services, P.C. | 0526986950101019 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12378 | JPF Medical Services, P.C. | 0526986950101019 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12379 | JPF Medical Services, P.C. | 0526986950101019 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12380 | JPF Medical Services, P.C. | 0526986950101019 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12381 | JPF Medical Services, P.C. | 0526986950101019 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12382 | JPF Medical Services, P.C. | 0526986950101019 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12383 | JPF Medical Services, P.C. | 0526986950101019 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12384 | JPF Medical Services, P.C. | 0526986950101019 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12385 | JPF Medical Services, P.C. | 0526986950101019 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12386 | JPF Medical Services, P.C. | 0526986950101019 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12387 | JPF Medical Services, P.C. | 0526986950101019 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12388 | JPF Medical Services, P.C. | 0526986950101019 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12389 | JPF Medical Services, P.C. | 0526986950101019 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12390 | JPF Medical Services, P.C. | 0526986950101019 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12391 | JPF Medical Services, P.C. | 0526986950101019 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12392 | JPF Medical Services, P.C. | 0262177870101028 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12393 | JPF Medical Services, P.C. | 0262177870101028 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12394 | JPF Medical Services, P.C. | 0262177870101028 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12395 | JPF Medical Services, P.C. | 0262177870101028 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12396 | JPF Medical Services, P.C. | 0262177870101028 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12397 | JPF Medical Services, P.C. | 0262177870101028 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12398 | JPF Medical Services, P.C. | 0262177870101028 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12399 | JPF Medical Services, P.C. | 0262177870101028 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12400 | JPF Medical Services, P.C. | 0262177870101028 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12401 | JPF Medical Services, P.C. | 0262177870101028 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12402 | JPF Medical Services, P.C. | 0262177870101028 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12403 | JPF Medical Services, P.C. | 0262177870101028 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12404 | JPF Medical Services, P.C. | 0262177870101028 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12405 | JPF Medical Services, P.C. | 0262177870101028 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12406 | JPF Medical Services, P.C. | 0262177870101028 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12407 | JPF Medical Services, P.C. | 0262177870101028 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12408 | JPF Medical Services, P.C. | 0357669900101065 | 4/4/2017 | Bill | 4/17/2017 | 99203 | 105.63 |
| 12409 | JPF Medical Services, P.C. | 0357669900101065 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12410 | JPF Medical Services, P.C. | 0357669900101065 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12411 | JPF Medical Services, P.C. | 0357669900101065 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12412 | JPF Medical Services, P.C. | 0357669900101065 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12413 | JPF Medical Services, P.C. | 0357669900101065 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12414 | JPF Medical Services, P.C. | 0357669900101065 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12415 | JPF Medical Services, P.C. | 0357669900101065 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12416 | JPF Medical Services, P.C. | 0357669900101065 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12417 | JPF Medical Services, P.C. | 0357669900101065 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12418 | JPF Medical Services, P.C. | 0357669900101065 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12419 | JPF Medical Services, P.C. | 0357669900101065 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12420 | JPF Medical Services, P.C. | 0357669900101065 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12421 | JPF Medical Services, P.C. | 0357669900101065 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12422 | JPF Medical Services, P.C. | 0357669900101065 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12423 | JPF Medical Services, P.C. | 0357669900101065 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12424 | JPF Medical Services, P.C. | 0357669900101065 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12425 | JPF Medical Services, P.C. | 0590268000101013 | 4/4/2017 | Bill | 4/17/2017 | 95861 | 241.50 |
| 12426 | JPF Medical Services, P.C. | 0131635790101138 | 4/4/2017 | Bill | 4/17/2017 | 99203 | 105.63 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12427 | JPF Medical Services, P.C. | 0131635790101138 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12428 | JPF Medical Services, P.C. | 0131635790101138 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12429 | JPF Medical Services, P.C. | 0131635790101138 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12430 | JPF Medical Services, P.C. | 0131635790101138 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12431 | JPF Medical Services, P.C. | 0131635790101138 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12432 | JPF Medical Services, P.C. | 0131635790101138 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12433 | JPF Medical Services, P.C. | 0131635790101138 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12434 | JPF Medical Services, P.C. | 0131635790101138 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12435 | JPF Medical Services, P.C. | 0131635790101138 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12436 | JPF Medical Services, P.C. | 0131635790101138 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12437 | JPF Medical Services, P.C. | 0131635790101138 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12438 | JPF Medical Services, P.C. | 0131635790101138 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12439 | JPF Medical Services, P.C. | 0131635790101138 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12440 | JPF Medical Services, P.C. | 0131635790101138 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12441 | JPF Medical Services, P.C. | 0131635790101138 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 12442 | JPF Medical Services, P.C. | 0131635790101138 | 4/4/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 12443 | JPF Medical Services, P.C. | 0414782730101030 | 4/13/2017 | Bill | 4/20/2017 | 99213 | 70.36 |
| 12444 | JPF Medical Services, P.C. | 0400489280101016 | 4/4/2017 | Bill | 4/20/2017 | 99213 | 70.36 |
| 12445 | JPF Medical Services, P.C. | 0400489280101016 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 700.00 |
| 12446 | JPF Medical Services, P.C. | 0400489280101016 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 675.00 |
| 12447 | JPF Medical Services, P.C. | 0153354890101062 | 4/4/2017 | Bill | 4/20/2017 | 99213 | 70.36 |
| 12448 | JPF Medical Services, P.C. | 0153354890101062 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12449 | JPF Medical Services, P.C. | 0153354890101062 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12450 | JPF Medical Services, P.C. | 0153354890101062 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12451 | JPF Medical Services, P.C. | 0153354890101062 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12452 | JPF Medical Services, P.C. | 0153354890101062 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12453 | JPF Medical Services, P.C. | 0153354890101062 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12454 | JPF Medical Services, P.C. | 0153354890101062 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12455 | JPF Medical Services, P.C. | 0153354890101062 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12456 | JPF Medical Services, P.C. | 0153354890101062 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12457 | JPF Medical Services, P.C. | 0153354890101062 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12458 | JPF Medical Services, P.C. | 0153354890101062 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12459 | JPF Medical Services, P.C. | 0153354890101062 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12460 | JPF Medical Services, P.C. | 0153354890101062 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12461 | JPF Medical Services, P.C. | 0153354890101062 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12462 | JPF Medical Services, P.C. | 0287248000101013 | 4/13/2017 | Bill | 4/20/2017 | 99213 | 70.36 |
| 12463 | JPF Medical Services, P.C. | 0287248000101013 | 4/13/2017 | Bill | 4/20/2017 | 20552 | 100.00 |
| 12464 | JPF Medical Services, P.C. | 0477147690101046 | 4/4/2017 | Bill | 4/20/2017 | 99213 | 70.36 |
| 12465 | JPF Medical Services, P.C. | 0477147690101046 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12466 | JPF Medical Services, P.C. | 0477147690101046 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12467 | JPF Medical Services, P.C. | 0477147690101046 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12468 | JPF Medical Services, P.C. | 0477147690101046 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12469 | JPF Medical Services, P.C. | 0477147690101046 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12470 | JPF Medical Services, P.C. | 0477147690101046 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12471 | JPF Medical Services, P.C. | 0477147690101046 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12472 | JPF Medical Services, P.C. | 0477147690101046 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12473 | JPF Medical Services, P.C. | 0477147690101046 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12474 | JPF Medical Services, P.C. | 0477147690101046 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12475 | JPF Medical Services, P.C. | 0477147690101046 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12476 | JPF Medical Services, P.C. | 0477147690101046 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12477 | JPF Medical Services, P.C. | 0477147690101046 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12478 | JPF Medical Services, P.C. | 0477147690101046 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12479 | JPF Medical Services, P.C. | 0477147690101046 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12480 | JPF Medical Services, P.C. | 0477147690101046 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12481 | JPF Medical Services, P.C. | 0512990440101015 | 4/4/2017 | Bill | 4/20/2017 | 99213 | 70.36 |
| 12482 | JPF Medical Services, P.C. | 0512990440101015 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12483 | JPF Medical Services, P.C. | 0512990440101015 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12484 | JPF Medical Services, P.C. | 0512990440101015 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12485 | JPF Medical Services, P.C. | 0512990440101015 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12486 | JPF Medical Services, P.C. | 0512990440101015 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12487 | JPF Medical Services, P.C. | 0512990440101015 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12488 | JPF Medical Services, P.C. | 0512990440101015 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12489 | JPF Medical Services, P.C. | 0512990440101015 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12490 | JPF Medical Services, P.C. | 0512990440101015 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12491 | JPF Medical Services, P.C. | 0512990440101015 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12492 | JPF Medical Services, P.C. | 0512990440101015 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12493 | JPF Medical Services, P.C. | 0512990440101015 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12494 | JPF Medical Services, P.C. | 0512990440101015 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12495 | JPF Medical Services, P.C. | 0512990440101015 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12496 | JPF Medical Services, P.C. | 0512990440101015 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12497 | JPF Medical Services, P.C. | 0512990440101015 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12498 | JPF Medical Services, P.C. | 0534945580101013 | 4/4/2017 | Bill | 4/20/2017 | 99213 | 70.36 |
| 12499 | JPF Medical Services, P.C. | 0534945580101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12500 | JPF Medical Services, P.C. | 0534945580101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12501 | JPF Medical Services, P.C. | 0534945580101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12502 | JPF Medical Services, P.C. | 0534945580101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12503 | JPF Medical Services, P.C. | 0534945580101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12504 | JPF Medical Services, P.C. | 0534945580101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12505 | JPF Medical Services, P.C. | 0534945580101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12506 | JPF Medical Services, P.C. | 0534945580101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12507 | JPF Medical Services, P.C. | 0534945580101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12508 | JPF Medical Services, P.C. | 0534945580101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12509 | JPF Medical Services, P.C. | 0534945580101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12510 | JPF Medical Services, P.C. | 0534945580101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12511 | JPF Medical Services, P.C. | 0534945580101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12512 | JPF Medical Services, P.C. | 0534945580101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12513 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/20/2017 | 99203 | 105.63 |
| 12514 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/20/2017 | 20553 | 119.10 |
| 12515 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12516 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12517 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12518 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12519 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12520 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12521 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12522 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12523 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12524 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12525 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12526 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12527 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12528 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 100.00 |
| 12529 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12530 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/20/2017 | 20999 | 75.00 |
| 12531 | JPF Medical Services, P.C. | 0800722450108023 | 4/11/2017 | Bill | 4/21/2017 | 99213 | 70.36 |
| 12532 | JPF Medical Services, P.C. | 0800722450108023 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12533 | JPF Medical Services, P.C. | 0800722450108023 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12534 | JPF Medical Services, P.C. | 0800722450108023 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12535 | JPF Medical Services, P.C. | 0800722450108023 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12536 | JPF Medical Services, P.C. | 0800722450108023 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12537 | JPF Medical Services, P.C. | 0800722450108023 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12538 | JPF Medical Services, P.C. | 0800722450108023 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12539 | JPF Medical Services, P.C. | 0800722450108023 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12540 | JPF Medical Services, P.C. | 0800722450108023 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12541 | JPF Medical Services, P.C. | 0800722450108023 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12542 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 99213 | 70.36 |
| 12543 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12544 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12545 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12546 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12547 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12548 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12549 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12550 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12551 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12552 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12553 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12554 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12555 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12556 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12557 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12558 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12559 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12560 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12561 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12562 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12563 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12564 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12565 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12566 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12567 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12568 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12569 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12570 | JPF Medical Services, P.C. | 0334737670101025 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12571 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 99203 | 105.63 |
| 12572 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12573 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12574 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12575 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12576 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12577 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12578 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12579 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12580 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12581 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12582 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12583 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12584 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12585 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12586 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12587 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12588 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 99213 | 70.36 |
| 12589 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20552 | 100.00 |
| 12590 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12591 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12592 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12593 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12594 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12595 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12596 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12597 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12598 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12599 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12600 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12601 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12602 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12603 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12604 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12605 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12606 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12607 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12608 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12609 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12610 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12611 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12612 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12613 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12614 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12615 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12616 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12617 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12618 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12619 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12620 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12621 | JPF Medical Services, P.C. | 0172431470101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12622 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 99203 | 105.63 |
| 12623 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12624 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12625 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12626 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12627 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12628 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12629 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12630 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12631 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12632 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12633 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12634 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12635 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12636 | JPF Medical Services, P.C. | 0571445270101013 | 4/4/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12637 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 99213 | 70.36 |
| 12638 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 99213 | 70.36 |
| 12639 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20552 | 100.00 |
| 12640 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12641 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12642 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12643 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12644 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12645 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12646 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12647 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12648 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12649 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12650 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12651 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12652 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12653 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12654 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12655 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12656 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12657 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12658 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12659 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12660 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12661 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12662 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12663 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12664 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12665 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12666 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12667 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12668 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12669 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12670 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12671 | JPF Medical Services, P.C. | 0325928830101044 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12672 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12673 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12674 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12675 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12676 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12677 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12678 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12679 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12680 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12681 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12682 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12683 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12684 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12685 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12686 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12687 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12688 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12689 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12690 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12691 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12692 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12693 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12694 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12695 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12696 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12697 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12698 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12699 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12700 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12701 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12702 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12703 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12704 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12705 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12706 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12707 | JPF Medical Services, P.C. | 0527278600101030 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12708 | JPF Medical Services, P.C. | 0575012110101052 | 4/11/2017 | Bill | 4/21/2017 | 99213 | 70.36 |
| 12709 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 99203 | 105.63 |
| 12710 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20552 | 100.00 |
| 12711 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 99203 | 105.63 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12712 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12713 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12714 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12715 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12716 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12717 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12718 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12719 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12720 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12721 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12722 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12723 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12724 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12725 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12726 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12727 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12728 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12729 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12730 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12731 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12732 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12733 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12734 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12735 | JPF Medical Services, P.C. | 0591656270101011 | 4/10/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12736 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 99213 | 70.36 |
| 12737 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20552 | 100.00 |
| 12738 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12739 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12740 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12741 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12742 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12743 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12744 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12745 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12746 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12747 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12748 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12749 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12750 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12751 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12752 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12753 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12754 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12755 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12756 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12757 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12758 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12759 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12760 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12761 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12762 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12763 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12764 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12765 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12766 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12767 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12768 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12769 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12770 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 100.00 |
| 12771 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12772 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12773 | JPF Medical Services, P.C. | 0573846790101037 | 4/11/2017 | Bill | 4/21/2017 | 20999 | 75.00 |
| 12774 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 99203 | 105.63 |
| 12775 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20552 | 100.00 |
| 12776 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12777 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12778 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12779 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12780 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12781 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12782 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12783 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12784 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12785 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12786 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12787 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12788 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12789 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12790 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12791 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12792 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12793 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12794 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12795 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12796 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12797 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12798 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12799 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12800 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12801 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12802 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12803 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12804 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12805 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12806 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12807 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12808 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12809 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12810 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12811 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12812 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12813 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12814 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12815 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12816 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12817 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12818 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12819 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12820 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12821 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12822 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12823 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12824 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12825 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12826 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12827 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12828 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12829 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12830 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12831 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12832 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12833 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12834 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12835 | JPF Medical Services, P.C. | 0571774950101054 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12836 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 99203 | 105.63 |
| 12837 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12838 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12839 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12840 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12841 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12842 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12843 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12844 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12845 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12846 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12847 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12848 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12849 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12850 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12851 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12852 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12853 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12854 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12855 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12856 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12857 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12858 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12859 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12860 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12861 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12862 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12863 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12864 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12865 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12866 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12867 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12868 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12869 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12870 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12871 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12872 | JPF Medical Services, P.C. | 0396452110101107 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12873 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 99203 | 105.63 |
| 12874 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20553 | 119.10 |
| 12875 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12876 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12877 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12878 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12879 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12880 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12881 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12882 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12883 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12884 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12885 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12886 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12887 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12888 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12889 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12890 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12891 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12892 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12893 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12894 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12895 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12896 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12897 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12898 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12899 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12900 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12901 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12902 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12903 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12904 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12905 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12906 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12907 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12908 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12909 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12910 | JPF Medical Services, P.C. | 0535217640101014 | 4/7/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12911 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12912 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12913 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12914 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12915 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12916 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12917 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12918 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12919 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12920 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12921 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12922 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12923 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12924 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12925 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12926 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12927 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 99203 | 105.63 |
| 12928 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20553 | 119.10 |
| 12929 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 99203 | 105.63 |
| 12930 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20552 | 100.00 |
| 12931 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12932 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12933 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12934 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12935 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12936 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12937 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12938 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12939 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12940 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12941 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12942 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12943 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12944 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12945 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12946 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12947 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12948 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12949 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12950 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12951 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12952 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12953 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12954 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12955 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12956 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12957 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12958 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12959 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12960 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12961 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12962 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12963 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12964 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12965 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12966 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12967 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12968 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12969 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12970 | JPF Medical Services, P.C. | 0371184620101041 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12971 | JPF Medical Services, P.C. | 0334737670101025 | 4/11/2017 | Bill | 4/24/2017 | 95903 | 166.47 |
| 12972 | JPF Medical Services, P.C. | 0334737670101025 | 4/11/2017 | Bill | 4/24/2017 | 95903 | 166.47 |
| 12973 | JPF Medical Services, P.C. | 0334737670101025 | 4/11/2017 | Bill | 4/24/2017 | 95903 | 166.47 |
| 12974 | JPF Medical Services, P.C. | 0334737670101025 | 4/11/2017 | Bill | 4/24/2017 | 95904 | 106.47 |
| 12975 | JPF Medical Services, P.C. | 0334737670101025 | 4/11/2017 | Bill | 4/24/2017 | 95904 | 106.47 |
| 12976 | JPF Medical Services, P.C. | 0334737670101025 | 4/11/2017 | Bill | 4/24/2017 | 95904 | 106.47 |
| 12977 | JPF Medical Services, P.C. | 0287248000101013 | 4/7/2017 | Bill | 4/24/2017 | 99213 | 70.36 |
| 12978 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 99203 | 105.63 |
| 12979 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20552 | 100.00 |
| 12980 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12981 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12982 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12983 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12984 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12985 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12986 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12987 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12988 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12989 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12990 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12991 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12992 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 12993 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12994 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12995 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12996 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12997 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12998 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 12999 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13000 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13001 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13002 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13003 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13004 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13005 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13006 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13007 | JPF Medical Services, P.C. | 0481071770101037 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13008 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 99203 | 105.63 |
| 13009 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20553 | 119.10 |
| 13010 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13011 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13012 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13013 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13014 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13015 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13016 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13017 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13018 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13019 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13020 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13021 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13022 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13023 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13024 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13025 | JPF Medical Services, P.C. | 0484945440101062 | 3/23/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13026 | JPF Medical Services, P.C. | 0412089150101074 | 4/4/2017 | Bill | 4/24/2017 | 99213 | 70.36 |
| 13027 | JPF Medical Services, P.C. | 0412089150101074 | 4/4/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13028 | JPF Medical Services, P.C. | 0412089150101074 | 4/4/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13029 | JPF Medical Services, P.C. | 0412089150101074 | 4/4/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13030 | JPF Medical Services, P.C. | 0412089150101074 | 4/4/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13031 | JPF Medical Services, P.C. | 0412089150101074 | 4/4/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13032 | JPF Medical Services, P.C. | 0412089150101074 | 4/4/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13033 | JPF Medical Services, P.C. | 0412089150101074 | 4/4/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13034 | JPF Medical Services, P.C. | 0412089150101074 | 4/4/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13035 | JPF Medical Services, P.C. | 0412089150101074 | 4/4/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13036 | JPF Medical Services, P.C. | 0412089150101074 | 4/4/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13037 | JPF Medical Services, P.C. | 0412089150101074 | 4/4/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13038 | JPF Medical Services, P.C. | 0412089150101074 | 4/4/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13039 | JPF Medical Services, P.C. | 0412089150101074 | 4/4/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13040 | JPF Medical Services, P.C. | 0412089150101074 | 4/4/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13041 | JPF Medical Services, P.C. | 0412089150101074 | 4/4/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13042 | JPF Medical Services, P.C. | 0412089150101074 | 4/4/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13043 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 99213 | 105.63 |
| 13044 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 99213 | 70.36 |
| 13045 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13046 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13047 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13048 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13049 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13050 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13051 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13052 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13053 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 13054 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13055 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13056 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13057 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13058 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13059 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13060 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13061 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13062 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13063 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13064 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13065 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13066 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13067 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13068 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13069 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13070 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13071 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13072 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13073 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13074 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13075 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13076 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13077 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13078 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13079 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13080 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13081 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13082 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13083 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13084 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13085 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 99203 | 105.63 |
| 13086 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20552 | 100.00 |
| 13087 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13088 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13089 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13090 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13091 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13092 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13093 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13094 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13095 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13096 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13097 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13098 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13099 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13100 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13101 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13102 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13103 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13104 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13105 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13106 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13107 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13108 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13109 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13110 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 13111 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13112 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13113 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13114 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13115 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13116 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13117 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13118 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13119 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13120 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13121 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13122 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13123 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13124 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13125 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13126 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13127 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13128 | JPF Medical Services, P.C. | 0564971130101017 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13129 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 99203 | 105.63 |
| 13130 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13131 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13132 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13133 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13134 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13135 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13136 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13137 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13138 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13139 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13140 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13141 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13142 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13143 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13144 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13145 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13146 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13147 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13148 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13149 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13150 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13151 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13152 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13153 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13154 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13155 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13156 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13157 | JPF Medical Services, P.C. | 0274050430101042 | 3/30/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13158 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 99203 | 105.63 |
| 13159 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20552 | 100.00 |
| 13160 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13161 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13162 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13163 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13164 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13165 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13166 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13167 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 13168 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13169 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13170 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13171 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13172 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13173 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13174 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13175 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13176 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13177 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13178 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13179 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13180 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13181 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13182 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13183 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13184 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13185 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13186 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13187 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13188 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13189 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13190 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13191 | JPF Medical Services, P.C. | 0403126120101098 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13192 | JPF Medical Services, P.C. | 0334737670101025 | 4/19/2017 | Bill | 4/24/2017 | 95861 | 241.50 |
| 13193 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 99213 | 70.36 |
| 13194 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20552 | 100.00 |
| 13195 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13196 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13197 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13198 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13199 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13200 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13201 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13202 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13203 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13204 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13205 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13206 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13207 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13208 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13209 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13210 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13211 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13212 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13213 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13214 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13215 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13216 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13217 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13218 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13219 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13220 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13221 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13222 | JPF Medical Services, P.C. | 0425513120101042 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13223 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 99213 | 105.63 |
| 13224 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20552 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 13225 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13226 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13227 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13228 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13229 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13230 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13231 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13232 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13233 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13234 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13235 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13236 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13237 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13238 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13239 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13240 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13241 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13242 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13243 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13244 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13245 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13246 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13247 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13248 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13249 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13250 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13251 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13252 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13253 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 13254 | JPF Medical Services, P.C. | 0590268000101013 | 4/14/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 13255 | JPF Medical Services, P.C. | 0406862130101069 | 4/18/2017 | Bill | 4/27/2017 | 99213 | 70.36 |
| 13256 | JPF Medical Services, P.C. | 0591656270101011 | 4/18/2017 | Bill | 4/27/2017 | 99203 | 105.63 |
| 13257 | JPF Medical Services, P.C. | 0341844730101028 | 4/12/2017 | Bill | 4/27/2017 | 99213 | 70.36 |
| 13258 | JPF Medical Services, P.C. | 0341844730101028 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13259 | JPF Medical Services, P.C. | 0341844730101028 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13260 | JPF Medical Services, P.C. | 0341844730101028 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13261 | JPF Medical Services, P.C. | 0341844730101028 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13262 | JPF Medical Services, P.C. | 0341844730101028 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13263 | JPF Medical Services, P.C. | 0341844730101028 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13264 | JPF Medical Services, P.C. | 0341844730101028 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13265 | JPF Medical Services, P.C. | 0341844730101028 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13266 | JPF Medical Services, P.C. | 0341844730101028 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13267 | JPF Medical Services, P.C. | 0341844730101028 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13268 | JPF Medical Services, P.C. | 0341844730101028 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13269 | JPF Medical Services, P.C. | 0341844730101028 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13270 | JPF Medical Services, P.C. | 0341844730101028 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13271 | JPF Medical Services, P.C. | 0341844730101028 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13272 | JPF Medical Services, P.C. | 0341844730101028 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13273 | JPF Medical Services, P.C. | 0341844730101028 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13274 | JPF Medical Services, P.C. | 0565746960101017 | 4/11/2017 | Bill | 4/27/2017 | 99213 | 70.36 |
| 13275 | JPF Medical Services, P.C. | 0565746960101017 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13276 | JPF Medical Services, P.C. | 0565746960101017 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13277 | JPF Medical Services, P.C. | 0565746960101017 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13278 | JPF Medical Services, P.C. | 0565746960101017 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13279 | JPF Medical Services, P.C. | 0565746960101017 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13280 | JPF Medical Services, P.C. | 0565746960101017 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13281 | JPF Medical Services, P.C. | 0565746960101017 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 13282 | JPF Medical Services, P.C. | 0565746960101017 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13283 | JPF Medical Services, P.C. | 0565746960101017 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13284 | JPF Medical Services, P.C. | 0565746960101017 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13285 | JPF Medical Services, P.C. | 0565746960101017 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13286 | JPF Medical Services, P.C. | 0565746960101017 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13287 | JPF Medical Services, P.C. | 0565746960101017 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13288 | JPF Medical Services, P.C. | 0565746960101017 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13289 | JPF Medical Services, P.C. | 0565746960101017 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13290 | JPF Medical Services, P.C. | 0565746960101017 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13291 | JPF Medical Services, P.C. | 0313329770101082 | 4/11/2017 | Bill | 4/27/2017 | 99213 | 70.36 |
| 13292 | JPF Medical Services, P.C. | 0313329770101082 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13293 | JPF Medical Services, P.C. | 0313329770101082 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13294 | JPF Medical Services, P.C. | 0313329770101082 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13295 | JPF Medical Services, P.C. | 0313329770101082 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13296 | JPF Medical Services, P.C. | 0313329770101082 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13297 | JPF Medical Services, P.C. | 0313329770101082 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13298 | JPF Medical Services, P.C. | 0313329770101082 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13299 | JPF Medical Services, P.C. | 0313329770101082 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13300 | JPF Medical Services, P.C. | 0313329770101082 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13301 | JPF Medical Services, P.C. | 0313329770101082 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13302 | JPF Medical Services, P.C. | 0313329770101082 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13303 | JPF Medical Services, P.C. | 0313329770101082 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13304 | JPF Medical Services, P.C. | 0313329770101082 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13305 | JPF Medical Services, P.C. | 0313329770101082 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13306 | JPF Medical Services, P.C. | 0313329770101082 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13307 | JPF Medical Services, P.C. | 0313329770101082 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13308 | JPF Medical Services, P.C. | 0276435050101026 | 4/18/2017 | Bill | 4/27/2017 | 99213 | 70.36 |
| 13309 | JPF Medical Services, P.C. | 0484945440101062 | 4/13/2017 | Bill | 4/27/2017 | 99213 | 70.36 |
| 13310 | JPF Medical Services, P.C. | 0484945440101062 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13311 | JPF Medical Services, P.C. | 0484945440101062 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13312 | JPF Medical Services, P.C. | 0484945440101062 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13313 | JPF Medical Services, P.C. | 0484945440101062 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13314 | JPF Medical Services, P.C. | 0484945440101062 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13315 | JPF Medical Services, P.C. | 0484945440101062 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13316 | JPF Medical Services, P.C. | 0484945440101062 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13317 | JPF Medical Services, P.C. | 0484945440101062 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13318 | JPF Medical Services, P.C. | 0484945440101062 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13319 | JPF Medical Services, P.C. | 0484945440101062 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13320 | JPF Medical Services, P.C. | 0484945440101062 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13321 | JPF Medical Services, P.C. | 0484945440101062 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13322 | JPF Medical Services, P.C. | 0484945440101062 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13323 | JPF Medical Services, P.C. | 0484945440101062 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13324 | JPF Medical Services, P.C. | 0484945440101062 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13325 | JPF Medical Services, P.C. | 0484945440101062 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13326 | JPF Medical Services, P.C. | 0590268000101013 | 4/18/2017 | Bill | 4/27/2017 | 99213 | 70.36 |
| 13327 | JPF Medical Services, P.C. | 0309898250101123 | 4/4/2017 | Bill | 4/27/2017 | 99213 | 70.36 |
| 13328 | JPF Medical Services, P.C. | 0309898250101123 | 4/4/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13329 | JPF Medical Services, P.C. | 0309898250101123 | 4/4/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13330 | JPF Medical Services, P.C. | 0309898250101123 | 4/4/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13331 | JPF Medical Services, P.C. | 0309898250101123 | 4/4/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13332 | JPF Medical Services, P.C. | 0309898250101123 | 4/4/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13333 | JPF Medical Services, P.C. | 0309898250101123 | 4/4/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13334 | JPF Medical Services, P.C. | 0309898250101123 | 4/4/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13335 | JPF Medical Services, P.C. | 0309898250101123 | 4/4/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13336 | JPF Medical Services, P.C. | 0309898250101123 | 4/4/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13337 | JPF Medical Services, P.C. | 0309898250101123 | 4/4/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13338 | JPF Medical Services, P.C. | 0309898250101123 | 4/4/2017 | Bill | 4/27/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 13339 | JPF Medical Services, P.C. | 0309898250101123 | 4/4/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13340 | JPF Medical Services, P.C. | 0309898250101123 | 4/4/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13341 | JPF Medical Services, P.C. | 0309898250101123 | 4/4/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13342 | JPF Medical Services, P.C. | 0309898250101123 | 4/4/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13343 | JPF Medical Services, P.C. | 0309898250101123 | 4/4/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13344 | JPF Medical Services, P.C. | 0487417470101013 | 4/11/2017 | Bill | 4/27/2017 | 99213 | 70.36 |
| 13345 | JPF Medical Services, P.C. | 0487417470101013 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13346 | JPF Medical Services, P.C. | 0487417470101013 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13347 | JPF Medical Services, P.C. | 0487417470101013 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13348 | JPF Medical Services, P.C. | 0487417470101013 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13349 | JPF Medical Services, P.C. | 0487417470101013 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13350 | JPF Medical Services, P.C. | 0487417470101013 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13351 | JPF Medical Services, P.C. | 0487417470101013 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13352 | JPF Medical Services, P.C. | 0487417470101013 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13353 | JPF Medical Services, P.C. | 0487417470101013 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13354 | JPF Medical Services, P.C. | 0487417470101013 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13355 | JPF Medical Services, P.C. | 0487417470101013 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13356 | JPF Medical Services, P.C. | 0487417470101013 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13357 | JPF Medical Services, P.C. | 0487417470101013 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13358 | JPF Medical Services, P.C. | 0487417470101013 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13359 | JPF Medical Services, P.C. | 0487417470101013 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13360 | JPF Medical Services, P.C. | 0487417470101013 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13361 | JPF Medical Services, P.C. | 0433609150101058 | 4/11/2017 | Bill | 4/27/2017 | 99213 | 70.36 |
| 13362 | JPF Medical Services, P.C. | 0433609150101058 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13363 | JPF Medical Services, P.C. | 0433609150101058 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13364 | JPF Medical Services, P.C. | 0433609150101058 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13365 | JPF Medical Services, P.C. | 0433609150101058 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13366 | JPF Medical Services, P.C. | 0433609150101058 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13367 | JPF Medical Services, P.C. | 0433609150101058 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13368 | JPF Medical Services, P.C. | 0433609150101058 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13369 | JPF Medical Services, P.C. | 0433609150101058 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13370 | JPF Medical Services, P.C. | 0433609150101058 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13371 | JPF Medical Services, P.C. | 0433609150101058 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13372 | JPF Medical Services, P.C. | 0433609150101058 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13373 | JPF Medical Services, P.C. | 0433609150101058 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13374 | JPF Medical Services, P.C. | 0433609150101058 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13375 | JPF Medical Services, P.C. | 0433609150101058 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13376 | JPF Medical Services, P.C. | 0433609150101058 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13377 | JPF Medical Services, P.C. | 0433609150101058 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13378 | JPF Medical Services, P.C. | 0262050610101030 | 4/13/2017 | Bill | 4/27/2017 | 99213 | 70.36 |
| 13379 | JPF Medical Services, P.C. | 0262050610101030 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13380 | JPF Medical Services, P.C. | 0262050610101030 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13381 | JPF Medical Services, P.C. | 0262050610101030 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13382 | JPF Medical Services, P.C. | 0262050610101030 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13383 | JPF Medical Services, P.C. | 0262050610101030 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13384 | JPF Medical Services, P.C. | 0262050610101030 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13385 | JPF Medical Services, P.C. | 0262050610101030 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13386 | JPF Medical Services, P.C. | 0262050610101030 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13387 | JPF Medical Services, P.C. | 0262050610101030 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13388 | JPF Medical Services, P.C. | 0262050610101030 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13389 | JPF Medical Services, P.C. | 0262050610101030 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13390 | JPF Medical Services, P.C. | 0262050610101030 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13391 | JPF Medical Services, P.C. | 0262050610101030 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13392 | JPF Medical Services, P.C. | 0262050610101030 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13393 | JPF Medical Services, P.C. | 0262050610101030 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13394 | JPF Medical Services, P.C. | 0262050610101030 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13395 | JPF Medical Services, P.C. | 0519751250101021 | 4/11/2017 | Bill | 4/27/2017 | 99213 | 70.36 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 13396 | JPF Medical Services, P.C. | 0519751250101021 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13397 | JPF Medical Services, P.C. | 0519751250101021 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13398 | JPF Medical Services, P.C. | 0519751250101021 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13399 | JPF Medical Services, P.C. | 0519751250101021 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13400 | JPF Medical Services, P.C. | 0519751250101021 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13401 | JPF Medical Services, P.C. | 0519751250101021 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13402 | JPF Medical Services, P.C. | 0519751250101021 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13403 | JPF Medical Services, P.C. | 0519751250101021 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13404 | JPF Medical Services, P.C. | 0519751250101021 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13405 | JPF Medical Services, P.C. | 0519751250101021 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13406 | JPF Medical Services, P.C. | 0519751250101021 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13407 | JPF Medical Services, P.C. | 0519751250101021 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13408 | JPF Medical Services, P.C. | 0519751250101021 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13409 | JPF Medical Services, P.C. | 0519751250101021 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13410 | JPF Medical Services, P.C. | 0519751250101021 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13411 | JPF Medical Services, P.C. | 0519751250101021 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13412 | JPF Medical Services, P.C. | 0512068360101057 | 4/11/2017 | Bill | 4/27/2017 | 99213 | 70.36 |
| 13413 | JPF Medical Services, P.C. | 0512068360101057 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13414 | JPF Medical Services, P.C. | 0512068360101057 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13415 | JPF Medical Services, P.C. | 0512068360101057 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13416 | JPF Medical Services, P.C. | 0512068360101057 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13417 | JPF Medical Services, P.C. | 0512068360101057 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13418 | JPF Medical Services, P.C. | 0512068360101057 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13419 | JPF Medical Services, P.C. | 0512068360101057 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13420 | JPF Medical Services, P.C. | 0512068360101057 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13421 | JPF Medical Services, P.C. | 0512068360101057 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13422 | JPF Medical Services, P.C. | 0512068360101057 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13423 | JPF Medical Services, P.C. | 0512068360101057 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13424 | JPF Medical Services, P.C. | 0512068360101057 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13425 | JPF Medical Services, P.C. | 0512068360101057 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13426 | JPF Medical Services, P.C. | 0512068360101057 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13427 | JPF Medical Services, P.C. | 0512068360101057 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13428 | JPF Medical Services, P.C. | 0512068360101057 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13429 | JPF Medical Services, P.C. | 0484945440101062 | 4/12/2017 | Bill | 4/27/2017 | 99213 | 70.36 |
| 13430 | JPF Medical Services, P.C. | 0484945440101062 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13431 | JPF Medical Services, P.C. | 0484945440101062 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13432 | JPF Medical Services, P.C. | 0484945440101062 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13433 | JPF Medical Services, P.C. | 0484945440101062 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13434 | JPF Medical Services, P.C. | 0484945440101062 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13435 | JPF Medical Services, P.C. | 0484945440101062 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13436 | JPF Medical Services, P.C. | 0484945440101062 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13437 | JPF Medical Services, P.C. | 0484945440101062 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13438 | JPF Medical Services, P.C. | 0484945440101062 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13439 | JPF Medical Services, P.C. | 0484945440101062 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13440 | JPF Medical Services, P.C. | 0484945440101062 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13441 | JPF Medical Services, P.C. | 0484945440101062 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13442 | JPF Medical Services, P.C. | 0484945440101062 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13443 | JPF Medical Services, P.C. | 0484945440101062 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13444 | JPF Medical Services, P.C. | 0484945440101062 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13445 | JPF Medical Services, P.C. | 0484945440101062 | 4/12/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13446 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 99203 | 105.63 |
| 13447 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13448 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13449 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13450 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13451 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13452 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 13453 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13454 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13455 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13456 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13457 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13458 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13459 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13460 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13461 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13462 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13463 | JPF Medical Services, P.C. | 0590268000101013 | 4/18/2017 | Bill | 4/27/2017 | 99213 | 70.36 |
| 13464 | JPF Medical Services, P.C. | 0276435050101026 | 4/18/2017 | Bill | 4/27/2017 | 99213 | 70.36 |
| 13465 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 99203 | 105.63 |
| 13466 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13467 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13468 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13469 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13470 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13471 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13472 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13473 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13474 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13475 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13476 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13477 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13478 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13479 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13480 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13481 | JPF Medical Services, P.C. | 0433114730101066 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13482 | JPF Medical Services, P.C. | 0345989720101052 | 3/30/2017 | Bill | 4/27/2017 | 99213 | 70.36 |
| 13483 | JPF Medical Services, P.C. | 0589879660101011 | 4/13/2017 | Bill | 4/27/2017 | 99203 | 105.63 |
| 13484 | JPF Medical Services, P.C. | 0589879660101011 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13485 | JPF Medical Services, P.C. | 0589879660101011 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13486 | JPF Medical Services, P.C. | 0589879660101011 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13487 | JPF Medical Services, P.C. | 0589879660101011 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13488 | JPF Medical Services, P.C. | 0589879660101011 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13489 | JPF Medical Services, P.C. | 0589879660101011 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13490 | JPF Medical Services, P.C. | 0589879660101011 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13491 | JPF Medical Services, P.C. | 0589879660101011 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13492 | JPF Medical Services, P.C. | 0589879660101011 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13493 | JPF Medical Services, P.C. | 0589879660101011 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13494 | JPF Medical Services, P.C. | 0589879660101011 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13495 | JPF Medical Services, P.C. | 0589879660101011 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13496 | JPF Medical Services, P.C. | 0589879660101011 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13497 | JPF Medical Services, P.C. | 0589879660101011 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13498 | JPF Medical Services, P.C. | 0589879660101011 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13499 | JPF Medical Services, P.C. | 0589879660101011 | 4/13/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13500 | JPF Medical Services, P.C. | 0495998380101011 | 4/11/2017 | Bill | 4/27/2017 | 99203 | 105.63 |
| 13501 | JPF Medical Services, P.C. | 0495998380101011 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13502 | JPF Medical Services, P.C. | 0495998380101011 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13503 | JPF Medical Services, P.C. | 0495998380101011 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13504 | JPF Medical Services, P.C. | 0495998380101011 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13505 | JPF Medical Services, P.C. | 0495998380101011 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13506 | JPF Medical Services, P.C. | 0495998380101011 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13507 | JPF Medical Services, P.C. | 0495998380101011 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13508 | JPF Medical Services, P.C. | 0495998380101011 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13509 | JPF Medical Services, P.C. | 0495998380101011 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 13510 | JPF Medical Services, P.C. | 0495998380101011 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13511 | JPF Medical Services, P.C. | 0495998380101011 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13512 | JPF Medical Services, P.C. | 0495998380101011 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13513 | JPF Medical Services, P.C. | 0495998380101011 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13514 | JPF Medical Services, P.C. | 0495998380101011 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 13515 | JPF Medical Services, P.C. | 0495998380101011 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13516 | JPF Medical Services, P.C. | 0495998380101011 | 4/11/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 13517 | JPF Medical Services, P.C. | 0800722450108023 | 4/18/2017 | Bill | 4/28/2017 | 99213 | 70.36 |
| 13518 | JPF Medical Services, P.C. | 0800722450108023 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13519 | JPF Medical Services, P.C. | 0800722450108023 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13520 | JPF Medical Services, P.C. | 0800722450108023 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13521 | JPF Medical Services, P.C. | 0800722450108023 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13522 | JPF Medical Services, P.C. | 0800722450108023 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13523 | JPF Medical Services, P.C. | 0800722450108023 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13524 | JPF Medical Services, P.C. | 0800722450108023 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13525 | JPF Medical Services, P.C. | 0800722450108023 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13526 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 99213 | 70.36 |
| 13527 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13528 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13529 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13530 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13531 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13532 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13533 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13534 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13535 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13536 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13537 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13538 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13539 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13540 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13541 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13542 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13543 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13544 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13545 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13546 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13547 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13548 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13549 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13550 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13551 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13552 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13553 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13554 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13555 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13556 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13557 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13558 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13559 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13560 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13561 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13562 | JPF Medical Services, P.C. | 0396452110101107 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13563 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 99213 | 70.36 |
| 13564 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13565 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13566 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 13567 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13568 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13569 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13570 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13571 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13572 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13573 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13574 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13575 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13576 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13577 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13578 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13579 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13580 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13581 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13582 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13583 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13584 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13585 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13586 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13587 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13588 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13589 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13590 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13591 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13592 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13593 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13594 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13595 | JPF Medical Services, P.C. | 0586453730101022 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13596 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13597 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13598 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13599 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13600 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13601 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13602 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13603 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13604 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13605 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13606 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13607 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13608 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13609 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13610 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13611 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13612 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13613 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13614 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13615 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13616 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13617 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13618 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13619 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13620 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13621 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13622 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13623 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 13624 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13625 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13626 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13627 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13628 | JPF Medical Services, P.C. | 0559618200101024 | 4/20/2017 | Bill | 4/28/2017 | 99213 | 70.36 |
| 13629 | JPF Medical Services, P.C. | 0575012110101052 | 4/18/2017 | Bill | 4/28/2017 | 99213 | 70.36 |
| 13630 | JPF Medical Services, P.C. | 0446575500101053 | 4/20/2017 | Bill | 4/28/2017 | 99213 | 70.36 |
| 13631 | JPF Medical Services, P.C. | 0564513220101018 | 4/18/2017 | Bill | 4/28/2017 | 99213 | 70.36 |
| 13632 | JPF Medical Services, P.C. | 0564513220101018 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13633 | JPF Medical Services, P.C. | 0564513220101018 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13634 | JPF Medical Services, P.C. | 0564513220101018 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13635 | JPF Medical Services, P.C. | 0564513220101018 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13636 | JPF Medical Services, P.C. | 0564513220101018 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13637 | JPF Medical Services, P.C. | 0564513220101018 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13638 | JPF Medical Services, P.C. | 0564513220101018 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13639 | JPF Medical Services, P.C. | 0564513220101018 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13640 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 99203 | 105.63 |
| 13641 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20552 | 100.00 |
| 13642 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13643 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13644 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13645 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13646 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13647 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13648 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13649 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13650 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13651 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13652 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13653 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13654 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13655 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13656 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13657 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13658 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13659 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13660 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13661 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13662 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13663 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13664 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13665 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13666 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13667 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13668 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13669 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13670 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13671 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13672 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13673 | JPF Medical Services, P.C. | 0342097410101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13674 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 99213 | 70.36 |
| 13675 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13676 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13677 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13678 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13679 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13680 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 13681 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13682 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13683 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13684 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13685 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13686 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13687 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13688 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13689 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13690 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13691 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13692 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13693 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13694 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13695 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13696 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13697 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13698 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13699 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13700 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13701 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13702 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13703 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13704 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13705 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13706 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13707 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13708 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13709 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13710 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13711 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 100.00 |
| 13712 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13713 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13714 | JPF Medical Services, P.C. | 0573846790101037 | 4/18/2017 | Bill | 4/28/2017 | 20999 | 75.00 |
| 13715 | JPF Medical Services, P.C. | 0252873110101073 | 4/20/2017 | Bill | 5/1/2017 | 99213 | 70.36 |
| 13716 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 99203 | 105.63 |
| 13717 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13718 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13719 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13720 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13721 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13722 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13723 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13724 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13725 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13726 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13727 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13728 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13729 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13730 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13731 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13732 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13733 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 99203 | 105.63 |
| 13734 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20552 | 100.00 |
| 13735 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13736 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13737 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 13738 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13739 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13740 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13741 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13742 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13743 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13744 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13745 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13746 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13747 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13748 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13749 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13750 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13751 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13752 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13753 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13754 | JPF Medical Services, P.C. | 0589044570101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13755 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 13756 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13757 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13758 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13759 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13760 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13761 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13762 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13763 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13764 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13765 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13766 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13767 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13768 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13769 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13770 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13771 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13772 | JPF Medical Services, P.C. | 0190419940101027 | 4/19/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 13773 | JPF Medical Services, P.C. | 0190419940101027 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13774 | JPF Medical Services, P.C. | 0190419940101027 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13775 | JPF Medical Services, P.C. | 0190419940101027 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13776 | JPF Medical Services, P.C. | 0190419940101027 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13777 | JPF Medical Services, P.C. | 0190419940101027 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13778 | JPF Medical Services, P.C. | 0190419940101027 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13779 | JPF Medical Services, P.C. | 0190419940101027 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13780 | JPF Medical Services, P.C. | 0190419940101027 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13781 | JPF Medical Services, P.C. | 0190419940101027 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13782 | JPF Medical Services, P.C. | 0190419940101027 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13783 | JPF Medical Services, P.C. | 0190419940101027 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13784 | JPF Medical Services, P.C. | 0190419940101027 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13785 | JPF Medical Services, P.C. | 0190419940101027 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13786 | JPF Medical Services, P.C. | 0190419940101027 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13787 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 99203 | 105.63 |
| 13788 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13789 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13790 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13791 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13792 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13793 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13794 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 13795 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13796 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13797 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13798 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13799 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13800 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13801 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13802 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13803 | JPF Medical Services, P.C. | 0447399540101067 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13804 | JPF Medical Services, P.C. | 0508183580101039 | 4/18/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 13805 | JPF Medical Services, P.C. | 0508183580101039 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13806 | JPF Medical Services, P.C. | 0508183580101039 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13807 | JPF Medical Services, P.C. | 0508183580101039 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13808 | JPF Medical Services, P.C. | 0508183580101039 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13809 | JPF Medical Services, P.C. | 0508183580101039 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13810 | JPF Medical Services, P.C. | 0508183580101039 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13811 | JPF Medical Services, P.C. | 0508183580101039 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13812 | JPF Medical Services, P.C. | 0508183580101039 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13813 | JPF Medical Services, P.C. | 0508183580101039 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13814 | JPF Medical Services, P.C. | 0508183580101039 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13815 | JPF Medical Services, P.C. | 0508183580101039 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13816 | JPF Medical Services, P.C. | 0508183580101039 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13817 | JPF Medical Services, P.C. | 0508183580101039 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13818 | JPF Medical Services, P.C. | 0508183580101039 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13819 | JPF Medical Services, P.C. | 0508183580101039 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13820 | JPF Medical Services, P.C. | 0508183580101039 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13821 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 99203 | 105.63 |
| 13822 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13823 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13824 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13825 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13826 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13827 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13828 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13829 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13830 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13831 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13832 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13833 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13834 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13835 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13836 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13837 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13838 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13839 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13840 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13841 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13842 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13843 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13844 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13845 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13846 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13847 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13848 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13849 | JPF Medical Services, P.C. | 0559103380101011 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13850 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 13851 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 13852 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13853 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13854 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13855 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13856 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13857 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13858 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13859 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13860 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13861 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13862 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13863 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13864 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13865 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13866 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13867 | JPF Medical Services, P.C. | 0567925650101010 | 4/18/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 13868 | JPF Medical Services, P.C. | 0567925650101010 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13869 | JPF Medical Services, P.C. | 0567925650101010 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13870 | JPF Medical Services, P.C. | 0567925650101010 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13871 | JPF Medical Services, P.C. | 0567925650101010 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13872 | JPF Medical Services, P.C. | 0567925650101010 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13873 | JPF Medical Services, P.C. | 0567925650101010 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13874 | JPF Medical Services, P.C. | 0567925650101010 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13875 | JPF Medical Services, P.C. | 0567925650101010 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13876 | JPF Medical Services, P.C. | 0567925650101010 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13877 | JPF Medical Services, P.C. | 0567925650101010 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13878 | JPF Medical Services, P.C. | 0567925650101010 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13879 | JPF Medical Services, P.C. | 0567925650101010 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13880 | JPF Medical Services, P.C. | 0567925650101010 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13881 | JPF Medical Services, P.C. | 0567925650101010 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13882 | JPF Medical Services, P.C. | 0567925650101010 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13883 | JPF Medical Services, P.C. | 0567925650101010 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13884 | JPF Medical Services, P.C. | 0433114730101066 | 4/20/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 13885 | JPF Medical Services, P.C. | 0433114730101066 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13886 | JPF Medical Services, P.C. | 0433114730101066 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13887 | JPF Medical Services, P.C. | 0433114730101066 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13888 | JPF Medical Services, P.C. | 0433114730101066 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13889 | JPF Medical Services, P.C. | 0433114730101066 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13890 | JPF Medical Services, P.C. | 0433114730101066 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13891 | JPF Medical Services, P.C. | 0433114730101066 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13892 | JPF Medical Services, P.C. | 0433114730101066 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13893 | JPF Medical Services, P.C. | 0433114730101066 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13894 | JPF Medical Services, P.C. | 0433114730101066 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13895 | JPF Medical Services, P.C. | 0433114730101066 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13896 | JPF Medical Services, P.C. | 0433114730101066 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13897 | JPF Medical Services, P.C. | 0433114730101066 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13898 | JPF Medical Services, P.C. | 0433114730101066 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13899 | JPF Medical Services, P.C. | 0433114730101066 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13900 | JPF Medical Services, P.C. | 0433114730101066 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13901 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 99203 | 105.63 |
| 13902 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13903 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13904 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13905 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13906 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13907 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13908 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 13909 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13910 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13911 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13912 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13913 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13914 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13915 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13916 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13917 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13918 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13919 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13920 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13921 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13922 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13923 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13924 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13925 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13926 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13927 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13928 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13929 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13930 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13931 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13932 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13933 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13934 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13935 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13936 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13937 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13938 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13939 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13940 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13941 | JPF Medical Services, P.C. | 0030785160101135 | 4/6/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13942 | JPF Medical Services, P.C. | 0331398730101027 | 4/18/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 13943 | JPF Medical Services, P.C. | 0331398730101027 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13944 | JPF Medical Services, P.C. | 0331398730101027 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13945 | JPF Medical Services, P.C. | 0331398730101027 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13946 | JPF Medical Services, P.C. | 0331398730101027 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13947 | JPF Medical Services, P.C. | 0331398730101027 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13948 | JPF Medical Services, P.C. | 0331398730101027 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13949 | JPF Medical Services, P.C. | 0331398730101027 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13950 | JPF Medical Services, P.C. | 0331398730101027 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13951 | JPF Medical Services, P.C. | 0331398730101027 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13952 | JPF Medical Services, P.C. | 0331398730101027 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13953 | JPF Medical Services, P.C. | 0331398730101027 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13954 | JPF Medical Services, P.C. | 0331398730101027 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13955 | JPF Medical Services, P.C. | 0331398730101027 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13956 | JPF Medical Services, P.C. | 0331398730101027 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13957 | JPF Medical Services, P.C. | 0331398730101027 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13958 | JPF Medical Services, P.C. | 0331398730101027 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13959 | JPF Medical Services, P.C. | 034473767010125 | 4/25/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 13960 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13961 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13962 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13963 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13964 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13965 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 13966 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13967 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13968 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13969 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13970 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13971 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13972 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13973 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13974 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13975 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13976 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 13977 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20553 | 119.10 |
| 13978 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 13979 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20553 | 119.10 |
| 13980 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13981 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13982 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13983 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13984 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13985 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13986 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13987 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13988 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13989 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13990 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13991 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13992 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13993 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13994 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13995 | JPF Medical Services, P.C. | 0397593430101019 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 13996 | JPF Medical Services, P.C. | 0394069980101025 | 4/18/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 13997 | JPF Medical Services, P.C. | 0394069980101025 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13998 | JPF Medical Services, P.C. | 0394069980101025 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 13999 | JPF Medical Services, P.C. | 0394069980101025 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 14000 | JPF Medical Services, P.C. | 0394069980101025 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 14001 | JPF Medical Services, P.C. | 0394069980101025 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 14002 | JPF Medical Services, P.C. | 0394069980101025 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 14003 | JPF Medical Services, P.C. | 0394069980101025 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 14004 | JPF Medical Services, P.C. | 0394069980101025 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 14005 | JPF Medical Services, P.C. | 0394069980101025 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 14006 | JPF Medical Services, P.C. | 0394069980101025 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 14007 | JPF Medical Services, P.C. | 0394069980101025 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 14008 | JPF Medical Services, P.C. | 0394069980101025 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 14009 | JPF Medical Services, P.C. | 0394069980101025 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 14010 | JPF Medical Services, P.C. | 0394069980101025 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 14011 | JPF Medical Services, P.C. | 0394069980101025 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 14012 | JPF Medical Services, P.C. | 0394069980101025 | 4/18/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 14013 | JPF Medical Services, P.C. | 0591656270101011 | 4/25/2017 | Bill | 5/2/2017 | 95903 | 499.41 |
| 14014 | JPF Medical Services, P.C. | 0591656270101011 | 4/25/2017 | Bill | 5/2/2017 | 95904 | 319.41 |
| 14015 | JPF Medical Services, P.C. | 0591656270101011 | 4/26/2017 | Bill | 5/2/2017 | 95903 | 499.41 |
| 14016 | JPF Medical Services, P.C. | 0591656270101011 | 4/26/2017 | Bill | 5/2/2017 | 95904 | 319.41 |
| 14017 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14018 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14019 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14020 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14021 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14022 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |

**Exhibit "2"**
**JPF Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 14023 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14024 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14025 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14026 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14027 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14028 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14029 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14030 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14031 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14032 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14033 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14034 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14035 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14036 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14037 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14038 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14039 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14040 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14041 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14042 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14043 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14044 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14045 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14046 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14047 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14048 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14049 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14050 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14051 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14052 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14053 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14054 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14055 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14056 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14057 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 99213 | 105.63 |
| 14058 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20553 | 119.10 |
| 14059 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 99213 | 105.63 |
| 14060 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20552 | 100.00 |
| 14061 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14062 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14063 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14064 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14065 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14066 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14067 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14068 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14069 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14070 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14071 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14072 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14073 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14074 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14075 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14076 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14077 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14078 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14079 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 14080 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14081 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14082 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14083 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14084 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14085 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14086 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14087 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14088 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14089 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14090 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14091 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14092 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14093 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14094 | JPF Medical Services, P.C. | 0446575500101053 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14095 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 99213 | 105.63 |
| 14096 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14097 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14098 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14099 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14100 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14101 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14102 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14103 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14104 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14105 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14106 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14107 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14108 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14109 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14110 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14111 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14112 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14113 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14114 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14115 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14116 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14117 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14118 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14119 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14120 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14121 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14122 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14123 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14124 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14125 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14126 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14127 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14128 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14129 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14130 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14131 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14132 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14133 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14134 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14135 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14136 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 14137 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14138 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14139 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14140 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14141 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14142 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14143 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14144 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14145 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14146 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14147 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14148 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14149 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14150 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14151 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14152 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 100.00 |
| 14153 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14154 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14155 | JPF Medical Services, P.C. | 0553475580101017 | 4/27/2017 | Bill | 5/4/2017 | 20999 | 75.00 |
| 14156 | JPF Medical Services, P.C. | 0111522160101126 | 4/27/2017 | Bill | 5/4/2017 | 99213 | 105.63 |
| 14157 | JPF Medical Services, P.C. | 0583676140101017 | 4/27/2017 | Bill | 5/4/2017 | 99213 | 105.63 |
| 14158 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 99203 | 105.63 |
| 14159 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14160 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14161 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14162 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14163 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14164 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14165 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14166 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14167 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14168 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14169 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14170 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14171 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14172 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14173 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14174 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14175 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14176 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14177 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14178 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14179 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14180 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14181 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14182 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14183 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14184 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14185 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14186 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14187 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14188 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14189 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14190 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14191 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14192 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14193 | JPF Medical Services, P.C. | 0345989720101052 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 14194 | JPF Medical Services, P.C. | 0591656270101011 | 5/3/2017 | Bill | 5/8/2017 | 95861 | 241.50 |
| 14195 | JPF Medical Services, P.C. | 0591656270101011 | 5/3/2017 | Bill | 5/8/2017 | 95861 | 241.50 |
| 14196 | JPF Medical Services, P.C. | 0591656270101011 | 4/28/2017 | Bill | 5/8/2017 | 95903 | 166.47 |
| 14197 | JPF Medical Services, P.C. | 0591656270101011 | 4/28/2017 | Bill | 5/8/2017 | 95903 | 166.47 |
| 14198 | JPF Medical Services, P.C. | 0591656270101011 | 4/28/2017 | Bill | 5/8/2017 | 95903 | 166.47 |
| 14199 | JPF Medical Services, P.C. | 0591656270101011 | 4/28/2017 | Bill | 5/8/2017 | 95904 | 106.47 |
| 14200 | JPF Medical Services, P.C. | 0591656270101011 | 4/28/2017 | Bill | 5/8/2017 | 95904 | 106.47 |
| 14201 | JPF Medical Services, P.C. | 0591656270101011 | 4/28/2017 | Bill | 5/8/2017 | 95904 | 106.47 |
| 14202 | JPF Medical Services, P.C. | 0322116770101041 | 4/19/2017 | Bill | 5/8/2017 | 99203 | 105.63 |
| 14203 | JPF Medical Services, P.C. | 0322116770101041 | 4/19/2017 | Bill | 5/8/2017 | 20553 | 119.10 |
| 14204 | JPF Medical Services, P.C. | 0322116770101041 | 4/19/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14205 | JPF Medical Services, P.C. | 0322116770101041 | 4/19/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14206 | JPF Medical Services, P.C. | 0322116770101041 | 4/19/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14207 | JPF Medical Services, P.C. | 0322116770101041 | 4/19/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14208 | JPF Medical Services, P.C. | 0322116770101041 | 4/19/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14209 | JPF Medical Services, P.C. | 0322116770101041 | 4/19/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14210 | JPF Medical Services, P.C. | 0322116770101041 | 4/19/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14211 | JPF Medical Services, P.C. | 0322116770101041 | 4/19/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14212 | JPF Medical Services, P.C. | 0322116770101041 | 4/19/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14213 | JPF Medical Services, P.C. | 0322116770101041 | 4/19/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14214 | JPF Medical Services, P.C. | 0322116770101041 | 4/19/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14215 | JPF Medical Services, P.C. | 0322116770101041 | 4/19/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14216 | JPF Medical Services, P.C. | 0322116770101041 | 4/19/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14217 | JPF Medical Services, P.C. | 0322116770101041 | 4/19/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14218 | JPF Medical Services, P.C. | 0322116770101041 | 4/19/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14219 | JPF Medical Services, P.C. | 0322116770101041 | 4/19/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14220 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14221 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14222 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14223 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14224 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14225 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14226 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14227 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14228 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14229 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 99203 | 105.63 |
| 14230 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14231 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14232 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14233 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14234 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14235 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14236 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14237 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14238 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14239 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14240 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14241 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14242 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14243 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14244 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14245 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14246 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14247 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14248 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14249 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14250 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 14251 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14252 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14253 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14254 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14255 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14256 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14257 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14258 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14259 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14260 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14261 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14262 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14263 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14264 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14265 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14266 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14267 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14268 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14269 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14270 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14271 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14272 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14273 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14274 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14275 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14276 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14277 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14278 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14279 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14280 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14281 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14282 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14283 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14284 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14285 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14286 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14287 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14288 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14289 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14290 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14291 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14292 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14293 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14294 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14295 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14296 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14297 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14298 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14299 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14300 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14301 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14302 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14303 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14304 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14305 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14306 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14307 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 14308 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14309 | JPF Medical Services, P.C. | 0495998380101011 | 4/25/2017 | Bill | 5/8/2017 | 99213 | 70.36 |
| 14310 | JPF Medical Services, P.C. | 0495998380101011 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14311 | JPF Medical Services, P.C. | 0495998380101011 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14312 | JPF Medical Services, P.C. | 0495998380101011 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14313 | JPF Medical Services, P.C. | 0495998380101011 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14314 | JPF Medical Services, P.C. | 0495998380101011 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14315 | JPF Medical Services, P.C. | 0495998380101011 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14316 | JPF Medical Services, P.C. | 0495998380101011 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14317 | JPF Medical Services, P.C. | 0495998380101011 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14318 | JPF Medical Services, P.C. | 0495998380101011 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14319 | JPF Medical Services, P.C. | 0495998380101011 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14320 | JPF Medical Services, P.C. | 0495998380101011 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14321 | JPF Medical Services, P.C. | 0495998380101011 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14322 | JPF Medical Services, P.C. | 0495998380101011 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14323 | JPF Medical Services, P.C. | 0495998380101011 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14324 | JPF Medical Services, P.C. | 0495998380101011 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14325 | JPF Medical Services, P.C. | 0495998380101011 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14326 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 99213 | 70.36 |
| 14327 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14328 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14329 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14330 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14331 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14332 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14333 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14334 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14335 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14336 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14337 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14338 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14339 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14340 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14341 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14342 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14343 | JPF Medical Services, P.C. | 0451215260101066 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14344 | JPF Medical Services, P.C. | 0451215260101066 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14345 | JPF Medical Services, P.C. | 0451215260101066 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14346 | JPF Medical Services, P.C. | 0451215260101066 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14347 | JPF Medical Services, P.C. | 0451215260101066 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14348 | JPF Medical Services, P.C. | 0451215260101066 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14349 | JPF Medical Services, P.C. | 0451215260101066 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14350 | JPF Medical Services, P.C. | 0451215260101066 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14351 | JPF Medical Services, P.C. | 0451215260101066 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14352 | JPF Medical Services, P.C. | 0451215260101066 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14353 | JPF Medical Services, P.C. | 0451215260101066 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14354 | JPF Medical Services, P.C. | 0451215260101066 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14355 | JPF Medical Services, P.C. | 0451215260101066 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14356 | JPF Medical Services, P.C. | 0451215260101066 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14357 | JPF Medical Services, P.C. | 0451215260101066 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14358 | JPF Medical Services, P.C. | 0451215260101066 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14359 | JPF Medical Services, P.C. | 0451215260101066 | 4/25/2017 | Bill | 5/8/2017 | 99203 | 105.63 |
| 14360 | JPF Medical Services, P.C. | 0500063190101033 | 4/25/2017 | Bill | 5/8/2017 | 99213 | 70.36 |
| 14361 | JPF Medical Services, P.C. | 0500063190101033 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14362 | JPF Medical Services, P.C. | 0500063190101033 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14363 | JPF Medical Services, P.C. | 0500063190101033 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14364 | JPF Medical Services, P.C. | 0500063190101033 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 14365 | JPF Medical Services, P.C. | 0500063190101033 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14366 | JPF Medical Services, P.C. | 0500063190101033 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14367 | JPF Medical Services, P.C. | 0500063190101033 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14368 | JPF Medical Services, P.C. | 0500063190101033 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14369 | JPF Medical Services, P.C. | 0500063190101033 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14370 | JPF Medical Services, P.C. | 0500063190101033 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14371 | JPF Medical Services, P.C. | 0500063190101033 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14372 | JPF Medical Services, P.C. | 0500063190101033 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14373 | JPF Medical Services, P.C. | 0500063190101033 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14374 | JPF Medical Services, P.C. | 0500063190101033 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14375 | JPF Medical Services, P.C. | 0500063190101033 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14376 | JPF Medical Services, P.C. | 0500063190101033 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14377 | JPF Medical Services, P.C. | 0503668880101031 | 4/25/2017 | Bill | 5/8/2017 | 99213 | 70.36 |
| 14378 | JPF Medical Services, P.C. | 0503668880101031 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14379 | JPF Medical Services, P.C. | 0503668880101031 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14380 | JPF Medical Services, P.C. | 0503668880101031 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14381 | JPF Medical Services, P.C. | 0503668880101031 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14382 | JPF Medical Services, P.C. | 0503668880101031 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14383 | JPF Medical Services, P.C. | 0503668880101031 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14384 | JPF Medical Services, P.C. | 0503668880101031 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14385 | JPF Medical Services, P.C. | 0503668880101031 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14386 | JPF Medical Services, P.C. | 0503668880101031 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14387 | JPF Medical Services, P.C. | 0503668880101031 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14388 | JPF Medical Services, P.C. | 0503668880101031 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14389 | JPF Medical Services, P.C. | 0503668880101031 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14390 | JPF Medical Services, P.C. | 0503668880101031 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14391 | JPF Medical Services, P.C. | 0503668880101031 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14392 | JPF Medical Services, P.C. | 0503668880101031 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14393 | JPF Medical Services, P.C. | 0503668880101031 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14394 | JPF Medical Services, P.C. | 0560038430101016 | 4/25/2017 | Bill | 5/8/2017 | 99213 | 70.36 |
| 14395 | JPF Medical Services, P.C. | 0560038430101016 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14396 | JPF Medical Services, P.C. | 0560038430101016 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14397 | JPF Medical Services, P.C. | 0560038430101016 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14398 | JPF Medical Services, P.C. | 0560038430101016 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14399 | JPF Medical Services, P.C. | 0560038430101016 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14400 | JPF Medical Services, P.C. | 0560038430101016 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14401 | JPF Medical Services, P.C. | 0560038430101016 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14402 | JPF Medical Services, P.C. | 0560038430101016 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14403 | JPF Medical Services, P.C. | 0560038430101016 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14404 | JPF Medical Services, P.C. | 0560038430101016 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14405 | JPF Medical Services, P.C. | 0560038430101016 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14406 | JPF Medical Services, P.C. | 0560038430101016 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14407 | JPF Medical Services, P.C. | 0560038430101016 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14408 | JPF Medical Services, P.C. | 0560038430101016 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14409 | JPF Medical Services, P.C. | 0560038430101016 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14410 | JPF Medical Services, P.C. | 0560038430101016 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14411 | JPF Medical Services, P.C. | 0533823630101013 | 4/26/2017 | Bill | 5/8/2017 | 99213 | 70.36 |
| 14412 | JPF Medical Services, P.C. | 0533823630101013 | 4/26/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14413 | JPF Medical Services, P.C. | 0533823630101013 | 4/26/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14414 | JPF Medical Services, P.C. | 0533823630101013 | 4/26/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14415 | JPF Medical Services, P.C. | 0533823630101013 | 4/26/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14416 | JPF Medical Services, P.C. | 0533823630101013 | 4/26/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14417 | JPF Medical Services, P.C. | 0533823630101013 | 4/26/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14418 | JPF Medical Services, P.C. | 0533823630101013 | 4/26/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14419 | JPF Medical Services, P.C. | 0533823630101013 | 4/26/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14420 | JPF Medical Services, P.C. | 0533823630101013 | 4/26/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14421 | JPF Medical Services, P.C. | 0533823630101013 | 4/26/2017 | Bill | 5/8/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 14422 | JPF Medical Services, P.C. | 0533823630101013 | 4/26/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14423 | JPF Medical Services, P.C. | 0533823630101013 | 4/26/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14424 | JPF Medical Services, P.C. | 0533823630101013 | 4/26/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14425 | JPF Medical Services, P.C. | 0533823630101013 | 4/26/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14426 | JPF Medical Services, P.C. | 0533823630101013 | 4/26/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14427 | JPF Medical Services, P.C. | 0533823630101013 | 4/26/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14428 | JPF Medical Services, P.C. | 0571445270101013 | 4/25/2017 | Bill | 5/8/2017 | 99213 | 70.36 |
| 14429 | JPF Medical Services, P.C. | 0571445270101013 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14430 | JPF Medical Services, P.C. | 0571445270101013 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14431 | JPF Medical Services, P.C. | 0571445270101013 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14432 | JPF Medical Services, P.C. | 0571445270101013 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14433 | JPF Medical Services, P.C. | 0571445270101013 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14434 | JPF Medical Services, P.C. | 0571445270101013 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14435 | JPF Medical Services, P.C. | 0571445270101013 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14436 | JPF Medical Services, P.C. | 0571445270101013 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14437 | JPF Medical Services, P.C. | 0571445270101013 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14438 | JPF Medical Services, P.C. | 0571445270101013 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14439 | JPF Medical Services, P.C. | 0571445270101013 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14440 | JPF Medical Services, P.C. | 0571445270101013 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14441 | JPF Medical Services, P.C. | 0571445270101013 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14442 | JPF Medical Services, P.C. | 0571445270101013 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14443 | JPF Medical Services, P.C. | 0571445270101013 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14444 | JPF Medical Services, P.C. | 0571445270101013 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14445 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 99213 | 70.36 |
| 14446 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14447 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14448 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14449 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14450 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14451 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14452 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14453 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 14454 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14455 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14456 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14457 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14458 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14459 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14460 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14461 | JPF Medical Services, P.C. | 0181934100101014 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 14462 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 99203 | 105.63 |
| 14463 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20553 | 119.10 |
| 14464 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 100.00 |
| 14465 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14466 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14467 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14468 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 100.00 |
| 14469 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14470 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14471 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14472 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 100.00 |
| 14473 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14474 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14475 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14476 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 100.00 |
| 14477 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14478 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 14479 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14480 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 100.00 |
| 14481 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14482 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14483 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14484 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 100.00 |
| 14485 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14486 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14487 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14488 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 100.00 |
| 14489 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14490 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14491 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14492 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 100.00 |
| 14493 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14494 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14495 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14496 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 99203 | 105.63 |
| 14497 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20553 | 119.10 |
| 14498 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 900.00 |
| 14499 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14500 | JPF Medical Services, P.C. | 0310464380101181 | 5/4/2017 | Bill | 5/11/2017 | 20999 | 1,950.00 |
| 14501 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 99203 | 105.63 |
| 14502 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20553 | 119.10 |
| 14503 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 100.00 |
| 14504 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14505 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14506 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14507 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 100.00 |
| 14508 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14509 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14510 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14511 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 100.00 |
| 14512 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14513 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14514 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14515 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 100.00 |
| 14516 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14517 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14518 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14519 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 100.00 |
| 14520 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14521 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14522 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14523 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 100.00 |
| 14524 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14525 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14526 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14527 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 100.00 |
| 14528 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14529 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14530 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14531 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 100.00 |
| 14532 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14533 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14534 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14535 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 14536 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14537 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14538 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14539 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 100.00 |
| 14540 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14541 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14542 | JPF Medical Services, P.C. | 0320220450101115 | 4/27/2017 | Bill | 5/11/2017 | 20999 | 75.00 |
| 14543 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/11/2017 | 99213 | 105.63 |
| 14544 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 99203 | 105.63 |
| 14545 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 14546 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 14547 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 14548 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 14549 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 14550 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 14551 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 14552 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 14553 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 14554 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 14555 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 14556 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14557 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14558 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14559 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14560 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14561 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14562 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14563 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14564 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14565 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14566 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14567 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14568 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14569 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14570 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14571 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14572 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14573 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14574 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14575 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14576 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14577 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14578 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14579 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14580 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14581 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14582 | JPF Medical Services, P.C. | 0555984630101016 | 4/6/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14583 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 14584 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14585 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14586 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14587 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 14588 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14589 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14590 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14591 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 14592 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 14593 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14594 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14595 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14596 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14597 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14598 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 14599 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14600 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14601 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14602 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 14603 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14604 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14605 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14606 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 14607 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14608 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14609 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14610 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14611 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14612 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14613 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14614 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14615 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14616 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14617 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14618 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14619 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14620 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14621 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14622 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14623 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14624 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14625 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14626 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 14627 | JPF Medical Services, P.C. | 0352136500101080 | 4/5/2017 | Bill | 5/12/2017 | 99203 | 105.63 |
| 14628 | JPF Medical Services, P.C. | 0591656270101011 | 5/5/2017 | Bill | 5/15/2017 | 99213 | 105.63 |
| 14629 | JPF Medical Services, P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 95903 | 499.41 |
| 14630 | JPF Medical Services, P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 95904 | 319.41 |
| 14631 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 99203 | 105.63 |
| 14632 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20553 | 119.10 |
| 14633 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14634 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14635 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14636 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14637 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14638 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14639 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14640 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14641 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14642 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14643 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14644 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14645 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14646 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14647 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14648 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14649 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 14650 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14651 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14652 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14653 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14654 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14655 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14656 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14657 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14658 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14659 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14660 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14661 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14662 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14663 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14664 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14665 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14666 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14667 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14668 | JPF Medical Services, P.C. | 0385210470101023 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14669 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 99203 | 105.63 |
| 14670 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20553 | 119.10 |
| 14671 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14672 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14673 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14674 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14675 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14676 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14677 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14678 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14679 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14680 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14681 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14682 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14683 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14684 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14685 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14686 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14687 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14688 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14689 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14690 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14691 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14692 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14693 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14694 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14695 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14696 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14697 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14698 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14699 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14700 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14701 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14702 | JPF Medical Services, P.C. | 0559103380101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14703 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 99203 | 105.63 |
| 14704 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20553 | 119.10 |
| 14705 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14706 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 14707 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14708 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14709 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14710 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14711 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14712 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14713 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14714 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14715 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14716 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14717 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14718 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14719 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14720 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14721 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14722 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14723 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14724 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14725 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14726 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14727 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14728 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14729 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14730 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14731 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14732 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14733 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14734 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14735 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14736 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14737 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14738 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14739 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14740 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14741 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14742 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14743 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14744 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14745 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14746 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14747 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14748 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14749 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14750 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14751 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14752 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14753 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14754 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14755 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14756 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14757 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14758 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14759 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14760 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14761 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 99213 | 105.63 |
| 14762 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14763 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 14764 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14765 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14766 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14767 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14768 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14769 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14770 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14771 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14772 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14773 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14774 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14775 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14776 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14777 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14778 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14779 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14780 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14781 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14782 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14783 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14784 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14785 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14786 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14787 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14788 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14789 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14790 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14791 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14792 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14793 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14794 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14795 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14796 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14797 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14798 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14799 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14800 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14801 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14802 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14803 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14804 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14805 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14806 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14807 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14808 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14809 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14810 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14811 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14812 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14813 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14814 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 14815 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14816 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14817 | JPF Medical Services, P.C. | 0527278600101030 | 5/9/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 14818 | JPF Medical Services, P.C. | 0287248000101013 | 5/11/2017 | Bill | 5/19/2017 | 99213 | 105.63 |
| 14819 | JPF Medical Services, P.C. | 0414782730101030 | 5/11/2017 | Bill | 5/19/2017 | 99213 | 105.63 |
| 14820 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 99203 | 105.63 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 14821 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20553 | 119.10 |
| 14822 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14823 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14824 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14825 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14826 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14827 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14828 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14829 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14830 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14831 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14832 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14833 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14834 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14835 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14836 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14837 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14838 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14839 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14840 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14841 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14842 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14843 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14844 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14845 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14846 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14847 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14848 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14849 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14850 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14851 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14852 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14853 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14854 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14855 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14856 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14857 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14858 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14859 | JPF Medical Services, P.C. | 0511874250101037 | 5/4/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14860 | JPF Medical Services, P.C. | 0306127030101036 | 5/11/2017 | Bill | 5/19/2017 | 99203 | 105.63 |
| 14861 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 99213 | 105.63 |
| 14862 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14863 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14864 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14865 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14866 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14867 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14868 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14869 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14870 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14871 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14872 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14873 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14874 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14875 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14876 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14877 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 14878 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14879 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14880 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14881 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14882 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14883 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14884 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14885 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14886 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14887 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14888 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14889 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14890 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14891 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14892 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14893 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14894 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14895 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14896 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14897 | JPF Medical Services, P.C. | 0343425070101022 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14898 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 99213 | 105.63 |
| 14899 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20553 | 119.10 |
| 14900 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14901 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14902 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14903 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14904 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14905 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14906 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14907 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14908 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14909 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14910 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14911 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14912 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14913 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14914 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14915 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14916 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14917 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14918 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 100.00 |
| 14919 | JPF Medical Services, P.C. | 0491716060101042 | 5/11/2017 | Bill | 5/19/2017 | 20999 | 75.00 |
| 14920 | JPF Medical Services, P.C. | 0553475580101017 | 5/11/2017 | Bill | 5/19/2017 | 99213 | 70.36 |
| 14921 | JPF Medical Services, P.C. | 0322338230101045 | 5/12/2017 | Bill | 5/22/2017 | 99213 | 70.36 |
| 14922 | JPF Medical Services, P.C. | 0440151860101038 | 5/12/2017 | Bill | 5/22/2017 | 99213 | 70.36 |
| 14923 | JPF Medical Services, P.C. | 0447740750101018 | 5/1/2017 | Bill | 5/22/2017 | 99203 | 105.63 |
| 14924 | JPF Medical Services, P.C. | 0447740750101018 | 5/1/2017 | Bill | 5/22/2017 | 20999 | 800.00 |
| 14925 | JPF Medical Services, P.C. | 0447740750101018 | 5/1/2017 | Bill | 5/22/2017 | 20999 | 600.00 |
| 14926 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14927 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14928 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14929 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14930 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14931 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14932 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14933 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14934 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 14935 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14936 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14937 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14938 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14939 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14940 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14941 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14942 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 99203 | 105.63 |
| 14943 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20553 | 119.10 |
| 14944 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14945 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14946 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14947 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14948 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14949 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14950 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14951 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14952 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14953 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14954 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14955 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14956 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14957 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14958 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14959 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14960 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 99203 | 105.63 |
| 14961 | JPF Medical Services, P.C. | 0555587220101021 | 5/9/2017 | Bill | 5/25/2017 | 20553 | 119.10 |
| 14962 | JPF Medical Services, P.C. | 0499962150101037 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14963 | JPF Medical Services, P.C. | 0499962150101037 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14964 | JPF Medical Services, P.C. | 0499962150101037 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14965 | JPF Medical Services, P.C. | 0499962150101037 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14966 | JPF Medical Services, P.C. | 0499962150101037 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14967 | JPF Medical Services, P.C. | 0499962150101037 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14968 | JPF Medical Services, P.C. | 0499962150101037 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14969 | JPF Medical Services, P.C. | 0499962150101037 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14970 | JPF Medical Services, P.C. | 0499962150101037 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14971 | JPF Medical Services, P.C. | 0499962150101037 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14972 | JPF Medical Services, P.C. | 0499962150101037 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14973 | JPF Medical Services, P.C. | 0499962150101037 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14974 | JPF Medical Services, P.C. | 0499962150101037 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14975 | JPF Medical Services, P.C. | 0499962150101037 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14976 | JPF Medical Services, P.C. | 0499962150101037 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14977 | JPF Medical Services, P.C. | 0499962150101037 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14978 | JPF Medical Services, P.C. | 0499962150101037 | 5/10/2017 | Bill | 5/25/2017 | 99203 | 105.63 |
| 14979 | JPF Medical Services, P.C. | 0499962150101037 | 5/10/2017 | Bill | 5/25/2017 | 20553 | 119.10 |
| 14980 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14981 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14982 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14983 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14984 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14985 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14986 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14987 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14988 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14989 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14990 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14991 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 14992 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14993 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14994 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 14995 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 14996 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 99203 | 105.63 |
| 14997 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20553 | 119.10 |
| 14998 | JPF Medical Services, P.C. | 0586764620101017 | 5/10/2017 | Bill | 5/25/2017 | 99203 | 105.63 |
| 14999 | JPF Medical Services, P.C. | 0586764620101017 | 5/10/2017 | Bill | 5/25/2017 | 20553 | 119.10 |
| 15000 | JPF Medical Services, P.C. | 0586764620101017 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15001 | JPF Medical Services, P.C. | 0586764620101017 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15002 | JPF Medical Services, P.C. | 0586764620101017 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15003 | JPF Medical Services, P.C. | 0586764620101017 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15004 | JPF Medical Services, P.C. | 0586764620101017 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15005 | JPF Medical Services, P.C. | 0586764620101017 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15006 | JPF Medical Services, P.C. | 0586764620101017 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15007 | JPF Medical Services, P.C. | 0586764620101017 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15008 | JPF Medical Services, P.C. | 0586764620101017 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15009 | JPF Medical Services, P.C. | 0586764620101017 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15010 | JPF Medical Services, P.C. | 0586764620101017 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15011 | JPF Medical Services, P.C. | 0586764620101017 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15012 | JPF Medical Services, P.C. | 0586764620101017 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15013 | JPF Medical Services, P.C. | 0586764620101017 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15014 | JPF Medical Services, P.C. | 0586764620101017 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15015 | JPF Medical Services, P.C. | 0586764620101017 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15016 | JPF Medical Services, P.C. | 0153354890101062 | 5/9/2017 | Bill | 5/25/2017 | 99213 | 70.36 |
| 15017 | JPF Medical Services, P.C. | 0153354890101062 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15018 | JPF Medical Services, P.C. | 0153354890101062 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15019 | JPF Medical Services, P.C. | 0153354890101062 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15020 | JPF Medical Services, P.C. | 0153354890101062 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15021 | JPF Medical Services, P.C. | 0153354890101062 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15022 | JPF Medical Services, P.C. | 0153354890101062 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15023 | JPF Medical Services, P.C. | 0153354890101062 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15024 | JPF Medical Services, P.C. | 0153354890101062 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15025 | JPF Medical Services, P.C. | 0153354890101062 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15026 | JPF Medical Services, P.C. | 0153354890101062 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15027 | JPF Medical Services, P.C. | 0153354890101062 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15028 | JPF Medical Services, P.C. | 0153354890101062 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15029 | JPF Medical Services, P.C. | 0153354890101062 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15030 | JPF Medical Services, P.C. | 0153354890101062 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15031 | JPF Medical Services, P.C. | 0153354890101062 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15032 | JPF Medical Services, P.C. | 0153354890101062 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15033 | JPF Medical Services, P.C. | 0587114930101035 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15034 | JPF Medical Services, P.C. | 0587114930101035 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15035 | JPF Medical Services, P.C. | 0587114930101035 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15036 | JPF Medical Services, P.C. | 0587114930101035 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15037 | JPF Medical Services, P.C. | 0587114930101035 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15038 | JPF Medical Services, P.C. | 0587114930101035 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15039 | JPF Medical Services, P.C. | 0587114930101035 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15040 | JPF Medical Services, P.C. | 0587114930101035 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15041 | JPF Medical Services, P.C. | 0587114930101035 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15042 | JPF Medical Services, P.C. | 0587114930101035 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15043 | JPF Medical Services, P.C. | 0587114930101035 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15044 | JPF Medical Services, P.C. | 0587114930101035 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15045 | JPF Medical Services, P.C. | 0587114930101035 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15046 | JPF Medical Services, P.C. | 0587114930101035 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15047 | JPF Medical Services, P.C. | 0587114930101035 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15048 | JPF Medical Services, P.C. | 0587114930101035 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 15049 | JPF Medical Services, P.C. | 0587114930101035 | 5/9/2017 | Bill | 5/25/2017 | 99203 | 105.63 |
| 15050 | JPF Medical Services, P.C. | 0587114930101035 | 5/9/2017 | Bill | 5/25/2017 | 20553 | 119.10 |
| 15051 | JPF Medical Services, P.C. | 0345723590101078 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15052 | JPF Medical Services, P.C. | 0345723590101078 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15053 | JPF Medical Services, P.C. | 0345723590101078 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15054 | JPF Medical Services, P.C. | 0345723590101078 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15055 | JPF Medical Services, P.C. | 0345723590101078 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15056 | JPF Medical Services, P.C. | 0345723590101078 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15057 | JPF Medical Services, P.C. | 0345723590101078 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15058 | JPF Medical Services, P.C. | 0345723590101078 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15059 | JPF Medical Services, P.C. | 0345723590101078 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15060 | JPF Medical Services, P.C. | 0345723590101078 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15061 | JPF Medical Services, P.C. | 0345723590101078 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15062 | JPF Medical Services, P.C. | 0345723590101078 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15063 | JPF Medical Services, P.C. | 0345723590101078 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15064 | JPF Medical Services, P.C. | 0345723590101078 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15065 | JPF Medical Services, P.C. | 0345723590101078 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15066 | JPF Medical Services, P.C. | 0345723590101078 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15067 | JPF Medical Services, P.C. | 0345723590101078 | 5/9/2017 | Bill | 5/25/2017 | 99213 | 70.36 |
| 15068 | JPF Medical Services, P.C. | 0131635790101138 | 5/9/2017 | Bill | 5/25/2017 | 99213 | 70.36 |
| 15069 | JPF Medical Services, P.C. | 0131635790101138 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15070 | JPF Medical Services, P.C. | 0131635790101138 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15071 | JPF Medical Services, P.C. | 0131635790101138 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15072 | JPF Medical Services, P.C. | 0131635790101138 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15073 | JPF Medical Services, P.C. | 0131635790101138 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15074 | JPF Medical Services, P.C. | 0131635790101138 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15075 | JPF Medical Services, P.C. | 0131635790101138 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15076 | JPF Medical Services, P.C. | 0131635790101138 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15077 | JPF Medical Services, P.C. | 0131635790101138 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15078 | JPF Medical Services, P.C. | 0131635790101138 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15079 | JPF Medical Services, P.C. | 0131635790101138 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15080 | JPF Medical Services, P.C. | 0131635790101138 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15081 | JPF Medical Services, P.C. | 0131635790101138 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15082 | JPF Medical Services, P.C. | 0131635790101138 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15083 | JPF Medical Services, P.C. | 0131635790101138 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15084 | JPF Medical Services, P.C. | 0131635790101138 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15085 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 99203 | 105.63 |
| 15086 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20553 | 119.10 |
| 15087 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15088 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15089 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15090 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15091 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15092 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15093 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15094 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15095 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15096 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15097 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15098 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15099 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15100 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15101 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15102 | JPF Medical Services, P.C. | 0523238200101040 | 5/10/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15103 | JPF Medical Services, P.C. | 0558201460101017 | 5/9/2017 | Bill | 5/25/2017 | 99203 | 105.63 |
| 15104 | JPF Medical Services, P.C. | 0558201460101017 | 5/9/2017 | Bill | 5/25/2017 | 20553 | 119.10 |
| 15105 | JPF Medical Services, P.C. | 0558201460101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 15106 | JPF Medical Services, P.C. | 0558201460101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15107 | JPF Medical Services, P.C. | 0558201460101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15108 | JPF Medical Services, P.C. | 0558201460101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15109 | JPF Medical Services, P.C. | 0558201460101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15110 | JPF Medical Services, P.C. | 0558201460101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15111 | JPF Medical Services, P.C. | 0558201460101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15112 | JPF Medical Services, P.C. | 0558201460101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15113 | JPF Medical Services, P.C. | 0558201460101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15114 | JPF Medical Services, P.C. | 0558201460101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15115 | JPF Medical Services, P.C. | 0558201460101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15116 | JPF Medical Services, P.C. | 0558201460101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15117 | JPF Medical Services, P.C. | 0558201460101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15118 | JPF Medical Services, P.C. | 0558201460101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15119 | JPF Medical Services, P.C. | 0558201460101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15120 | JPF Medical Services, P.C. | 0512990440101015 | 5/9/2017 | Bill | 5/25/2017 | 99213 | 70.36 |
| 15121 | JPF Medical Services, P.C. | 0512990440101015 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15122 | JPF Medical Services, P.C. | 0512990440101015 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15123 | JPF Medical Services, P.C. | 0512990440101015 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15124 | JPF Medical Services, P.C. | 0512990440101015 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15125 | JPF Medical Services, P.C. | 0512990440101015 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15126 | JPF Medical Services, P.C. | 0512990440101015 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15127 | JPF Medical Services, P.C. | 0512990440101015 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15128 | JPF Medical Services, P.C. | 0512990440101015 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15129 | JPF Medical Services, P.C. | 0512990440101015 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15130 | JPF Medical Services, P.C. | 0512990440101015 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15131 | JPF Medical Services, P.C. | 0512990440101015 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15132 | JPF Medical Services, P.C. | 0512990440101015 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15133 | JPF Medical Services, P.C. | 0512990440101015 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15134 | JPF Medical Services, P.C. | 0512990440101015 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15135 | JPF Medical Services, P.C. | 0512990440101015 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15136 | JPF Medical Services, P.C. | 0512990440101015 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15137 | JPF Medical Services, P.C. | 0555607180101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15138 | JPF Medical Services, P.C. | 0555607180101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15139 | JPF Medical Services, P.C. | 0555607180101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15140 | JPF Medical Services, P.C. | 0555607180101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15141 | JPF Medical Services, P.C. | 0555607180101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15142 | JPF Medical Services, P.C. | 0555607180101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15143 | JPF Medical Services, P.C. | 0555607180101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15144 | JPF Medical Services, P.C. | 0555607180101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15145 | JPF Medical Services, P.C. | 0555607180101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15146 | JPF Medical Services, P.C. | 0555607180101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15147 | JPF Medical Services, P.C. | 0555607180101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15148 | JPF Medical Services, P.C. | 0555607180101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15149 | JPF Medical Services, P.C. | 0555607180101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15150 | JPF Medical Services, P.C. | 0555607180101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15151 | JPF Medical Services, P.C. | 0555607180101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 100.00 |
| 15152 | JPF Medical Services, P.C. | 0555607180101017 | 5/9/2017 | Bill | 5/25/2017 | 20999 | 75.00 |
| 15153 | JPF Medical Services, P.C. | 0555607180101017 | 5/9/2017 | Bill | 5/25/2017 | 99203 | 105.63 |
| 15154 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/26/2017 | 99203 | 105.63 |
| 15155 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/26/2017 | 20999 | 4,950.00 |
| 15156 | JPF Medical Services, P.C. | 0566692050101039 | 2/23/2017 | Bill | 5/26/2017 | 20999 | 2,200.00 |
| 15157 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 99213 | 105.63 |
| 15158 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20553 | 119.10 |
| 15159 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 100.00 |
| 15160 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 100.00 |
| 15161 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 100.00 |
| 15162 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 15163 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 100.00 |
| 15164 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 100.00 |
| 15165 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 100.00 |
| 15166 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 100.00 |
| 15167 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 100.00 |
| 15168 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 100.00 |
| 15169 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 100.00 |
| 15170 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 100.00 |
| 15171 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 100.00 |
| 15172 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 100.00 |
| 15173 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 100.00 |
| 15174 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 100.00 |
| 15175 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 100.00 |
| 15176 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 100.00 |
| 15177 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 100.00 |
| 15178 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15179 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15180 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15181 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15182 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15183 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15184 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15185 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15186 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15187 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15188 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15189 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15190 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15191 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15192 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15193 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15194 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15195 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15196 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15197 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15198 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15199 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15200 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15201 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15202 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15203 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15204 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15205 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15206 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15207 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15208 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15209 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15210 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15211 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15212 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15213 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15214 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15215 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15216 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15217 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15218 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15219 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 15220 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15221 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15222 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15223 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15224 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15225 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15226 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15227 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15228 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15229 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15230 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15231 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15232 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15233 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15234 | JPF Medical Services, P.C. | 0419856820101046 | 5/18/2017 | Bill | 5/26/2017 | 20999 | 75.00 |
| 15235 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 99203 | 105.63 |
| 15236 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20553 | 119.10 |
| 15237 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15238 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15239 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15240 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15241 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15242 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15243 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15244 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15245 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15246 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15247 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15248 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15249 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15250 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15251 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15252 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15253 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15254 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15255 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15256 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15257 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15258 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15259 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15260 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15261 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15262 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15263 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15264 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15265 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15266 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15267 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15268 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15269 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15270 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15271 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15272 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15273 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15274 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15275 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15276 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 15277 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15278 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15279 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15280 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15281 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15282 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15283 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15284 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15285 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 99203 | 105.63 |
| 15286 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20553 | 119.10 |
| 15287 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15288 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15289 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15290 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15291 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15292 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15293 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15294 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15295 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15296 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15297 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15298 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15299 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15300 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15301 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15302 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15303 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15304 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15305 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15306 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15307 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15308 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15309 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15310 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15311 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15312 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15313 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15314 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15315 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15316 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15317 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15318 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15319 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15320 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15321 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15322 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15323 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15324 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15325 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15326 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15327 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15328 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15329 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15330 | JPF Medical Services, P.C. | 0125621100101040 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15331 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 99213 | 70.36 |
| 15332 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15333 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 15334 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15335 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15336 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15337 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15338 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15339 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15340 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15341 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15342 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15343 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15344 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15345 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15346 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15347 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15348 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15349 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15350 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15351 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15352 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15353 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15354 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15355 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15356 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15357 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15358 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15359 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15360 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15361 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15362 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15363 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15364 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15365 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15366 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15367 | JPF Medical Services, P.C. | 0591656270101011 | 5/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15368 | JPF Medical Services, P.C. | 0262050610101030 | 5/23/2017 | Bill | 5/30/2017 | 99213 | 70.36 |
| 15369 | JPF Medical Services, P.C. | 0262050610101030 | 5/23/2017 | Bill | 5/30/2017 | 20553 | 119.10 |
| 15370 | JPF Medical Services, P.C. | 0262050610101030 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15371 | JPF Medical Services, P.C. | 0262050610101030 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15372 | JPF Medical Services, P.C. | 0262050610101030 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15373 | JPF Medical Services, P.C. | 0262050610101030 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15374 | JPF Medical Services, P.C. | 0262050610101030 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15375 | JPF Medical Services, P.C. | 0262050610101030 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15376 | JPF Medical Services, P.C. | 0262050610101030 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15377 | JPF Medical Services, P.C. | 0262050610101030 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15378 | JPF Medical Services, P.C. | 0262050610101030 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15379 | JPF Medical Services, P.C. | 0262050610101030 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15380 | JPF Medical Services, P.C. | 0262050610101030 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15381 | JPF Medical Services, P.C. | 0262050610101030 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15382 | JPF Medical Services, P.C. | 0262050610101030 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15383 | JPF Medical Services, P.C. | 0262050610101030 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15384 | JPF Medical Services, P.C. | 0262050610101030 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15385 | JPF Medical Services, P.C. | 0262050610101030 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15386 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 99213 | 105.63 |
| 15387 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15388 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15389 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15390 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 15391 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15392 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15393 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15394 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15395 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15396 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15397 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15398 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15399 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15400 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15401 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15402 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15403 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15404 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15405 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15406 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15407 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15408 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15409 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15410 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15411 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15412 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15413 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15414 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15415 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15416 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15417 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15418 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15419 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15420 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15421 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15422 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15423 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15424 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15425 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15426 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15427 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15428 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15429 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15430 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15431 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15432 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15433 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15434 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15435 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15436 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15437 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15438 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15439 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15440 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15441 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15442 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15443 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15444 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15445 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15446 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15447 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 15448 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15449 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15450 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15451 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15452 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15453 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15454 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15455 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15456 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15457 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15458 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15459 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15460 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15461 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15462 | JPF Medical Services, P.C. | 0481071770101037 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15463 | JPF Medical Services, P.C. | 0480157250101026 | 5/9/2017 | Bill | 5/30/2017 | 99203 | 105.63 |
| 15464 | JPF Medical Services, P.C. | 0480157250101026 | 5/9/2017 | Bill | 5/30/2017 | 20553 | 119.10 |
| 15465 | JPF Medical Services, P.C. | 0480157250101026 | 5/9/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15466 | JPF Medical Services, P.C. | 0480157250101026 | 5/9/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15467 | JPF Medical Services, P.C. | 0480157250101026 | 5/9/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15468 | JPF Medical Services, P.C. | 0480157250101026 | 5/9/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15469 | JPF Medical Services, P.C. | 0480157250101026 | 5/9/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15470 | JPF Medical Services, P.C. | 0480157250101026 | 5/9/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15471 | JPF Medical Services, P.C. | 0480157250101026 | 5/9/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15472 | JPF Medical Services, P.C. | 0480157250101026 | 5/9/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15473 | JPF Medical Services, P.C. | 0480157250101026 | 5/9/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15474 | JPF Medical Services, P.C. | 0480157250101026 | 5/9/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15475 | JPF Medical Services, P.C. | 0480157250101026 | 5/9/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15476 | JPF Medical Services, P.C. | 0480157250101026 | 5/9/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15477 | JPF Medical Services, P.C. | 0480157250101026 | 5/9/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15478 | JPF Medical Services, P.C. | 0480157250101026 | 5/9/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15479 | JPF Medical Services, P.C. | 0480157250101026 | 5/9/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15480 | JPF Medical Services, P.C. | 0480157250101026 | 5/9/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15481 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 99213 | 105.63 |
| 15482 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20553 | 119.10 |
| 15483 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15484 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15485 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15486 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15487 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15488 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15489 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15490 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15491 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15492 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15493 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15494 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15495 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15496 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15497 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15498 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15499 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15500 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15501 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15502 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15503 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15504 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 15505 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15506 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15507 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15508 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15509 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15510 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15511 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15512 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15513 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15514 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15515 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15516 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15517 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15518 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15519 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15520 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15521 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15522 | JPF Medical Services, P.C. | 0030785160101135 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15523 | JPF Medical Services, P.C. | 0297609130101041 | 5/17/2017 | Bill | 5/30/2017 | 99203 | 105.63 |
| 15524 | JPF Medical Services, P.C. | 0297609130101041 | 5/17/2017 | Bill | 5/30/2017 | 20553 | 119.10 |
| 15525 | JPF Medical Services, P.C. | 0297609130101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15526 | JPF Medical Services, P.C. | 0297609130101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15527 | JPF Medical Services, P.C. | 0297609130101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15528 | JPF Medical Services, P.C. | 0297609130101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15529 | JPF Medical Services, P.C. | 0297609130101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15530 | JPF Medical Services, P.C. | 0297609130101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15531 | JPF Medical Services, P.C. | 0297609130101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15532 | JPF Medical Services, P.C. | 0297609130101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15533 | JPF Medical Services, P.C. | 0297609130101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15534 | JPF Medical Services, P.C. | 0297609130101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15535 | JPF Medical Services, P.C. | 0297609130101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15536 | JPF Medical Services, P.C. | 0297609130101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15537 | JPF Medical Services, P.C. | 0297609130101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15538 | JPF Medical Services, P.C. | 0297609130101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15539 | JPF Medical Services, P.C. | 0297609130101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15540 | JPF Medical Services, P.C. | 0297609130101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15541 | JPF Medical Services, P.C. | 0474972770101027 | 4/26/2017 | Bill | 5/30/2017 | 99203 | 105.63 |
| 15542 | JPF Medical Services, P.C. | 0474972770101027 | 4/26/2017 | Bill | 5/30/2017 | 20553 | 119.10 |
| 15543 | JPF Medical Services, P.C. | 0474972770101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15544 | JPF Medical Services, P.C. | 0474972770101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15545 | JPF Medical Services, P.C. | 0474972770101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15546 | JPF Medical Services, P.C. | 0474972770101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15547 | JPF Medical Services, P.C. | 0474972770101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15548 | JPF Medical Services, P.C. | 0474972770101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15549 | JPF Medical Services, P.C. | 0474972770101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15550 | JPF Medical Services, P.C. | 0474972770101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15551 | JPF Medical Services, P.C. | 0474972770101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15552 | JPF Medical Services, P.C. | 0474972770101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15553 | JPF Medical Services, P.C. | 0474972770101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15554 | JPF Medical Services, P.C. | 0474972770101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15555 | JPF Medical Services, P.C. | 0474972770101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15556 | JPF Medical Services, P.C. | 0474972770101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15557 | JPF Medical Services, P.C. | 0474972770101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15558 | JPF Medical Services, P.C. | 0474972770101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15559 | JPF Medical Services, P.C. | 0450047320101047 | 5/23/2017 | Bill | 5/30/2017 | 99213 | 70.36 |
| 15560 | JPF Medical Services, P.C. | 0450047320101047 | 5/23/2017 | Bill | 5/30/2017 | 20553 | 119.10 |
| 15561 | JPF Medical Services, P.C. | 0450047320101047 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 15562 | JPF Medical Services, P.C. | 0450047320101047 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15563 | JPF Medical Services, P.C. | 0450047320101047 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15564 | JPF Medical Services, P.C. | 0450047320101047 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15565 | JPF Medical Services, P.C. | 0450047320101047 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15566 | JPF Medical Services, P.C. | 0450047320101047 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15567 | JPF Medical Services, P.C. | 0450047320101047 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15568 | JPF Medical Services, P.C. | 0450047320101047 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15569 | JPF Medical Services, P.C. | 0450047320101047 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15570 | JPF Medical Services, P.C. | 0450047320101047 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15571 | JPF Medical Services, P.C. | 0450047320101047 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15572 | JPF Medical Services, P.C. | 0450047320101047 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15573 | JPF Medical Services, P.C. | 0450047320101047 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15574 | JPF Medical Services, P.C. | 0450047320101047 | 5/23/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15575 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 99213 | 70.36 |
| 15576 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15577 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15578 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15579 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15580 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15581 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15582 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15583 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15584 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15585 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15586 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15587 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15588 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15589 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15590 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15591 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15592 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 99203 | 105.63 |
| 15593 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20553 | 119.10 |
| 15594 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15595 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15596 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15597 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15598 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15599 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15600 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15601 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15602 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15603 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15604 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15605 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15606 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15607 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15608 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15609 | JPF Medical Services, P.C. | 0480157250101026 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15610 | JPF Medical Services, P.C. | 0558579810101013 | 5/17/2017 | Bill | 5/30/2017 | 99203 | 105.63 |
| 15611 | JPF Medical Services, P.C. | 0558579810101013 | 5/17/2017 | Bill | 5/30/2017 | 20553 | 119.10 |
| 15612 | JPF Medical Services, P.C. | 0558579810101013 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15613 | JPF Medical Services, P.C. | 0558579810101013 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15614 | JPF Medical Services, P.C. | 0558579810101013 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15615 | JPF Medical Services, P.C. | 0558579810101013 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15616 | JPF Medical Services, P.C. | 0558579810101013 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15617 | JPF Medical Services, P.C. | 0558579810101013 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15618 | JPF Medical Services, P.C. | 0558579810101013 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 15619 | JPF Medical Services, P.C. | 0558579810101013 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15620 | JPF Medical Services, P.C. | 0558579810101013 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15621 | JPF Medical Services, P.C. | 0558579810101013 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15622 | JPF Medical Services, P.C. | 0558579810101013 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15623 | JPF Medical Services, P.C. | 0558579810101013 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15624 | JPF Medical Services, P.C. | 0558579810101013 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15625 | JPF Medical Services, P.C. | 0558579810101013 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15626 | JPF Medical Services, P.C. | 0558579810101013 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15627 | JPF Medical Services, P.C. | 0558579810101013 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15628 | JPF Medical Services, P.C. | 0334175630101027 | 4/26/2017 | Bill | 5/30/2017 | 99203 | 105.63 |
| 15629 | JPF Medical Services, P.C. | 0334175630101027 | 4/26/2017 | Bill | 5/30/2017 | 20553 | 119.10 |
| 15630 | JPF Medical Services, P.C. | 0334175630101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15631 | JPF Medical Services, P.C. | 0334175630101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15632 | JPF Medical Services, P.C. | 0334175630101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15633 | JPF Medical Services, P.C. | 0334175630101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15634 | JPF Medical Services, P.C. | 0334175630101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15635 | JPF Medical Services, P.C. | 0334175630101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15636 | JPF Medical Services, P.C. | 0334175630101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15637 | JPF Medical Services, P.C. | 0334175630101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15638 | JPF Medical Services, P.C. | 0334175630101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15639 | JPF Medical Services, P.C. | 0334175630101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15640 | JPF Medical Services, P.C. | 0334175630101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15641 | JPF Medical Services, P.C. | 0334175630101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15642 | JPF Medical Services, P.C. | 0334175630101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15643 | JPF Medical Services, P.C. | 0334175630101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15644 | JPF Medical Services, P.C. | 0334175630101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15645 | JPF Medical Services, P.C. | 0334175630101027 | 4/26/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15646 | JPF Medical Services, P.C. | 0334175630101027 | 5/3/2017 | Bill | 5/30/2017 | 99203 | 105.63 |
| 15647 | JPF Medical Services, P.C. | 0334175630101027 | 5/3/2017 | Bill | 5/30/2017 | 20553 | 119.10 |
| 15648 | JPF Medical Services, P.C. | 0334175630101027 | 5/3/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15649 | JPF Medical Services, P.C. | 0334175630101027 | 5/3/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15650 | JPF Medical Services, P.C. | 0334175630101027 | 5/3/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15651 | JPF Medical Services, P.C. | 0334175630101027 | 5/3/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15652 | JPF Medical Services, P.C. | 0334175630101027 | 5/3/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15653 | JPF Medical Services, P.C. | 0334175630101027 | 5/3/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15654 | JPF Medical Services, P.C. | 0334175630101027 | 5/3/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15655 | JPF Medical Services, P.C. | 0334175630101027 | 5/3/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15656 | JPF Medical Services, P.C. | 0334175630101027 | 5/3/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15657 | JPF Medical Services, P.C. | 0334175630101027 | 5/3/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15658 | JPF Medical Services, P.C. | 0334175630101027 | 5/3/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15659 | JPF Medical Services, P.C. | 0334175630101027 | 5/3/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15660 | JPF Medical Services, P.C. | 0334175630101027 | 5/3/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15661 | JPF Medical Services, P.C. | 0334175630101027 | 5/3/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15662 | JPF Medical Services, P.C. | 0334175630101027 | 5/3/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15663 | JPF Medical Services, P.C. | 0334175630101027 | 5/3/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15664 | JPF Medical Services, P.C. | 0450126230101022 | 5/10/2017 | Bill | 5/30/2017 | 99203 | 105.63 |
| 15665 | JPF Medical Services, P.C. | 0450126230101022 | 5/10/2017 | Bill | 5/30/2017 | 20553 | 119.10 |
| 15666 | JPF Medical Services, P.C. | 0450126230101022 | 5/10/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15667 | JPF Medical Services, P.C. | 0450126230101022 | 5/10/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15668 | JPF Medical Services, P.C. | 0450126230101022 | 5/10/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15669 | JPF Medical Services, P.C. | 0450126230101022 | 5/10/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15670 | JPF Medical Services, P.C. | 0450126230101022 | 5/10/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15671 | JPF Medical Services, P.C. | 0450126230101022 | 5/10/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15672 | JPF Medical Services, P.C. | 0450126230101022 | 5/10/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15673 | JPF Medical Services, P.C. | 0450126230101022 | 5/10/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15674 | JPF Medical Services, P.C. | 0450126230101022 | 5/10/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15675 | JPF Medical Services, P.C. | 0450126230101022 | 5/10/2017 | Bill | 5/30/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 15676 | JPF Medical Services, P.C. | 0450126230101022 | 5/10/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15677 | JPF Medical Services, P.C. | 0450126230101022 | 5/10/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15678 | JPF Medical Services, P.C. | 0450126230101022 | 5/10/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15679 | JPF Medical Services, P.C. | 0450126230101022 | 5/10/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15680 | JPF Medical Services, P.C. | 0450126230101022 | 5/10/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15681 | JPF Medical Services, P.C. | 0450126230101022 | 5/10/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15682 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 99213 | 70.36 |
| 15683 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15684 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15685 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15686 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15687 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15688 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15689 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15690 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15691 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15692 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15693 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15694 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15695 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15696 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15697 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15698 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15699 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15700 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15701 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15702 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15703 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15704 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15705 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15706 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15707 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15708 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15709 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15710 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15711 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15712 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15713 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15714 | JPF Medical Services, P.C. | 0322116770101041 | 5/17/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15715 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 99203 | 105.63 |
| 15716 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15717 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15718 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15719 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15720 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15721 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15722 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15723 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15724 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15725 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15726 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15727 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15728 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15729 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15730 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15731 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15732 | JPF Medical Services, P.C. | 0314802590101036 | 5/16/2017 | Bill | 5/30/2017 | 99213 | 70.36 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 15733 | JPF Medical Services, P.C. | 0314802590101036 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15734 | JPF Medical Services, P.C. | 0314802590101036 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15735 | JPF Medical Services, P.C. | 0314802590101036 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15736 | JPF Medical Services, P.C. | 0314802590101036 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15737 | JPF Medical Services, P.C. | 0314802590101036 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15738 | JPF Medical Services, P.C. | 0314802590101036 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15739 | JPF Medical Services, P.C. | 0314802590101036 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15740 | JPF Medical Services, P.C. | 0314802590101036 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15741 | JPF Medical Services, P.C. | 0314802590101036 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15742 | JPF Medical Services, P.C. | 0314802590101036 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15743 | JPF Medical Services, P.C. | 0314802590101036 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15744 | JPF Medical Services, P.C. | 0314802590101036 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15745 | JPF Medical Services, P.C. | 0314802590101036 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15746 | JPF Medical Services, P.C. | 0314802590101036 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15747 | JPF Medical Services, P.C. | 0314802590101036 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15748 | JPF Medical Services, P.C. | 0314802590101036 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15749 | JPF Medical Services, P.C. | 0512068360101057 | 5/16/2017 | Bill | 5/30/2017 | 99213 | 70.36 |
| 15750 | JPF Medical Services, P.C. | 0512068360101057 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15751 | JPF Medical Services, P.C. | 0512068360101057 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15752 | JPF Medical Services, P.C. | 0512068360101057 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15753 | JPF Medical Services, P.C. | 0512068360101057 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15754 | JPF Medical Services, P.C. | 0512068360101057 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15755 | JPF Medical Services, P.C. | 0512068360101057 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15756 | JPF Medical Services, P.C. | 0512068360101057 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15757 | JPF Medical Services, P.C. | 0512068360101057 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15758 | JPF Medical Services, P.C. | 0512068360101057 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15759 | JPF Medical Services, P.C. | 0512068360101057 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15760 | JPF Medical Services, P.C. | 0512068360101057 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15761 | JPF Medical Services, P.C. | 0512068360101057 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15762 | JPF Medical Services, P.C. | 0512068360101057 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15763 | JPF Medical Services, P.C. | 0512068360101057 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15764 | JPF Medical Services, P.C. | 0512068360101057 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15765 | JPF Medical Services, P.C. | 0512068360101057 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15766 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 99203 | 105.63 |
| 15767 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20553 | 119.10 |
| 15768 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15769 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15770 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15771 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15772 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15773 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15774 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15775 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15776 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15777 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15778 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15779 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15780 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15781 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15782 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15783 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15784 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15785 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15786 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15787 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15788 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15789 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 15790 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15791 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15792 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15793 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15794 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15795 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15796 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15797 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15798 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15799 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15800 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15801 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15802 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15803 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15804 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15805 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15806 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15807 | JPF Medical Services, P.C. | 0561371080101013 | 5/18/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15808 | JPF Medical Services, P.C. | 0581476990101015 | 5/16/2017 | Bill | 5/30/2017 | 99203 | 105.63 |
| 15809 | JPF Medical Services, P.C. | 0581476990101015 | 5/16/2017 | Bill | 5/30/2017 | 20553 | 119.10 |
| 15810 | JPF Medical Services, P.C. | 0581476990101015 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15811 | JPF Medical Services, P.C. | 0581476990101015 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15812 | JPF Medical Services, P.C. | 0581476990101015 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15813 | JPF Medical Services, P.C. | 0581476990101015 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15814 | JPF Medical Services, P.C. | 0581476990101015 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15815 | JPF Medical Services, P.C. | 0581476990101015 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15816 | JPF Medical Services, P.C. | 0581476990101015 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15817 | JPF Medical Services, P.C. | 0581476990101015 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15818 | JPF Medical Services, P.C. | 0581476990101015 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15819 | JPF Medical Services, P.C. | 0581476990101015 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15820 | JPF Medical Services, P.C. | 0581476990101015 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15821 | JPF Medical Services, P.C. | 0581476990101015 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15822 | JPF Medical Services, P.C. | 0581476990101015 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15823 | JPF Medical Services, P.C. | 0581476990101015 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15824 | JPF Medical Services, P.C. | 0581476990101015 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15825 | JPF Medical Services, P.C. | 0581476990101015 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15826 | JPF Medical Services, P.C. | 0442800280101048 | 5/16/2017 | Bill | 5/30/2017 | 99203 | 105.63 |
| 15827 | JPF Medical Services, P.C. | 0442800280101048 | 5/16/2017 | Bill | 5/30/2017 | 20553 | 119.10 |
| 15828 | JPF Medical Services, P.C. | 0442800280101048 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15829 | JPF Medical Services, P.C. | 0442800280101048 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15830 | JPF Medical Services, P.C. | 0442800280101048 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15831 | JPF Medical Services, P.C. | 0442800280101048 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15832 | JPF Medical Services, P.C. | 0442800280101048 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15833 | JPF Medical Services, P.C. | 0442800280101048 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15834 | JPF Medical Services, P.C. | 0442800280101048 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15835 | JPF Medical Services, P.C. | 0442800280101048 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15836 | JPF Medical Services, P.C. | 0442800280101048 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15837 | JPF Medical Services, P.C. | 0442800280101048 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15838 | JPF Medical Services, P.C. | 0442800280101048 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15839 | JPF Medical Services, P.C. | 0442800280101048 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15840 | JPF Medical Services, P.C. | 0442800280101048 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15841 | JPF Medical Services, P.C. | 0442800280101048 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15842 | JPF Medical Services, P.C. | 0442800280101048 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15843 | JPF Medical Services, P.C. | 0442800280101048 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15844 | JPF Medical Services, P.C. | 0487417470101013 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15845 | JPF Medical Services, P.C. | 0487417470101013 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15846 | JPF Medical Services, P.C. | 0487417470101013 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 15847 | JPF Medical Services, P.C. | 0487417470101013 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15848 | JPF Medical Services, P.C. | 0487417470101013 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15849 | JPF Medical Services, P.C. | 0487417470101013 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15850 | JPF Medical Services, P.C. | 0487417470101013 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15851 | JPF Medical Services, P.C. | 0487417470101013 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15852 | JPF Medical Services, P.C. | 0487417470101013 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15853 | JPF Medical Services, P.C. | 0487417470101013 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15854 | JPF Medical Services, P.C. | 0487417470101013 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15855 | JPF Medical Services, P.C. | 0487417470101013 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15856 | JPF Medical Services, P.C. | 0487417470101013 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15857 | JPF Medical Services, P.C. | 0487417470101013 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15858 | JPF Medical Services, P.C. | 0487417470101013 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15859 | JPF Medical Services, P.C. | 0487417470101013 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15860 | JPF Medical Services, P.C. | 0487417470101013 | 5/16/2017 | Bill | 5/30/2017 | 99213 | 70.36 |
| 15861 | JPF Medical Services, P.C. | 0485587630101079 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15862 | JPF Medical Services, P.C. | 0485587630101079 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15863 | JPF Medical Services, P.C. | 0485587630101079 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15864 | JPF Medical Services, P.C. | 0485587630101079 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15865 | JPF Medical Services, P.C. | 0485587630101079 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15866 | JPF Medical Services, P.C. | 0485587630101079 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15867 | JPF Medical Services, P.C. | 0485587630101079 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15868 | JPF Medical Services, P.C. | 0485587630101079 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15869 | JPF Medical Services, P.C. | 0485587630101079 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15870 | JPF Medical Services, P.C. | 0485587630101079 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15871 | JPF Medical Services, P.C. | 0485587630101079 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15872 | JPF Medical Services, P.C. | 0485587630101079 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15873 | JPF Medical Services, P.C. | 0485587630101079 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15874 | JPF Medical Services, P.C. | 0485587630101079 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15875 | JPF Medical Services, P.C. | 0485587630101079 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15876 | JPF Medical Services, P.C. | 0485587630101079 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15877 | JPF Medical Services, P.C. | 0485587630101079 | 5/16/2017 | Bill | 5/30/2017 | 99213 | 70.36 |
| 15878 | JPF Medical Services, P.C. | 0485587630101079 | 5/16/2017 | Bill | 5/30/2017 | 20553 | 119.10 |
| 15879 | JPF Medical Services, P.C. | 0558201460101017 | 5/16/2017 | Bill | 5/30/2017 | 99213 | 70.36 |
| 15880 | JPF Medical Services, P.C. | 0558201460101017 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15881 | JPF Medical Services, P.C. | 0558201460101017 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15882 | JPF Medical Services, P.C. | 0558201460101017 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15883 | JPF Medical Services, P.C. | 0558201460101017 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15884 | JPF Medical Services, P.C. | 0558201460101017 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15885 | JPF Medical Services, P.C. | 0558201460101017 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15886 | JPF Medical Services, P.C. | 0558201460101017 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15887 | JPF Medical Services, P.C. | 0558201460101017 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15888 | JPF Medical Services, P.C. | 0558201460101017 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15889 | JPF Medical Services, P.C. | 0558201460101017 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15890 | JPF Medical Services, P.C. | 0558201460101017 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15891 | JPF Medical Services, P.C. | 0558201460101017 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15892 | JPF Medical Services, P.C. | 0558201460101017 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15893 | JPF Medical Services, P.C. | 0558201460101017 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15894 | JPF Medical Services, P.C. | 0558201460101017 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15895 | JPF Medical Services, P.C. | 0558201460101067 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15896 | JPF Medical Services, P.C. | 0447399540101067 | 5/16/2017 | Bill | 5/30/2017 | 99213 | 70.36 |
| 15897 | JPF Medical Services, P.C. | 0447399540101067 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15898 | JPF Medical Services, P.C. | 0447399540101067 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15899 | JPF Medical Services, P.C. | 0447399540101067 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15900 | JPF Medical Services, P.C. | 0447399540101067 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15901 | JPF Medical Services, P.C. | 0447399540101067 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15902 | JPF Medical Services, P.C. | 0447399540101067 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15903 | JPF Medical Services, P.C. | 0447399540101067 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 15904 | JPF Medical Services, P.C. | 0447399540101067 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15905 | JPF Medical Services, P.C. | 0447399540101067 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15906 | JPF Medical Services, P.C. | 0447399540101067 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15907 | JPF Medical Services, P.C. | 0447399540101067 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15908 | JPF Medical Services, P.C. | 0447399540101067 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15909 | JPF Medical Services, P.C. | 0447399540101067 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15910 | JPF Medical Services, P.C. | 0447399540101067 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15911 | JPF Medical Services, P.C. | 0447399540101067 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15912 | JPF Medical Services, P.C. | 0447399540101067 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15913 | JPF Medical Services, P.C. | 0451215260101066 | 5/16/2017 | Bill | 5/30/2017 | 99213 | 70.36 |
| 15914 | JPF Medical Services, P.C. | 0451215260101066 | 5/16/2017 | Bill | 5/30/2017 | 20553 | 119.10 |
| 15915 | JPF Medical Services, P.C. | 0451215260101066 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15916 | JPF Medical Services, P.C. | 0451215260101066 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15917 | JPF Medical Services, P.C. | 0451215260101066 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15918 | JPF Medical Services, P.C. | 0451215260101066 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15919 | JPF Medical Services, P.C. | 0451215260101066 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15920 | JPF Medical Services, P.C. | 0451215260101066 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15921 | JPF Medical Services, P.C. | 0451215260101066 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15922 | JPF Medical Services, P.C. | 0451215260101066 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15923 | JPF Medical Services, P.C. | 0451215260101066 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15924 | JPF Medical Services, P.C. | 0451215260101066 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15925 | JPF Medical Services, P.C. | 0451215260101066 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15926 | JPF Medical Services, P.C. | 0451215260101066 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15927 | JPF Medical Services, P.C. | 0451215260101066 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15928 | JPF Medical Services, P.C. | 0451215260101066 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15929 | JPF Medical Services, P.C. | 0451215260101066 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15930 | JPF Medical Services, P.C. | 0451215260101066 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15931 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 99203 | 105.63 |
| 15932 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20553 | 119.10 |
| 15933 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15934 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15935 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15936 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15937 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15938 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15939 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15940 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15941 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15942 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15943 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15944 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15945 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15946 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 15947 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15948 | JPF Medical Services, P.C. | 0453938260101020 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 15949 | JPF Medical Services, P.C. | 0566500660101010 | 5/16/2017 | Bill | 5/30/2017 | 20553 | 119.10 |
| 15950 | JPF Medical Services, P.C. | 0566500660101010 | 5/16/2017 | Bill | 5/30/2017 | 99203 | 105.63 |
| 15951 | JPF Medical Services, P.C. | 0566500660101010 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 1,000.00 |
| 15952 | JPF Medical Services, P.C. | 0566500660101010 | 5/16/2017 | Bill | 5/30/2017 | 20999 | 2,250.00 |
| 15953 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 99213 | 70.36 |
| 15954 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 100.00 |
| 15955 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15956 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15957 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15958 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 100.00 |
| 15959 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15960 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 15961 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15962 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 100.00 |
| 15963 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15964 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15965 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15966 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 100.00 |
| 15967 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15968 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15969 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15970 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 100.00 |
| 15971 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15972 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15973 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15974 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 100.00 |
| 15975 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15976 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15977 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15978 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 100.00 |
| 15979 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15980 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 100.00 |
| 15981 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15982 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15983 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15984 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 100.00 |
| 15985 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15986 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15987 | JPF Medical Services, P.C. | 0406777170101060 | 5/23/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15988 | JPF Medical Services, P.C. | 0508183580101039 | 5/16/2017 | Bill | 6/2/2017 | 99213 | 70.36 |
| 15989 | JPF Medical Services, P.C. | 0508183580101039 | 5/16/2017 | Bill | 6/2/2017 | 20999 | 100.00 |
| 15990 | JPF Medical Services, P.C. | 0508183580101039 | 5/16/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15991 | JPF Medical Services, P.C. | 0508183580101039 | 5/16/2017 | Bill | 6/2/2017 | 20999 | 100.00 |
| 15992 | JPF Medical Services, P.C. | 0508183580101039 | 5/16/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15993 | JPF Medical Services, P.C. | 0508183580101039 | 5/16/2017 | Bill | 6/2/2017 | 20999 | 100.00 |
| 15994 | JPF Medical Services, P.C. | 0508183580101039 | 5/16/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15995 | JPF Medical Services, P.C. | 0508183580101039 | 5/16/2017 | Bill | 6/2/2017 | 20999 | 100.00 |
| 15996 | JPF Medical Services, P.C. | 0508183580101039 | 5/16/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15997 | JPF Medical Services, P.C. | 0508183580101039 | 5/16/2017 | Bill | 6/2/2017 | 20999 | 100.00 |
| 15998 | JPF Medical Services, P.C. | 0508183580101039 | 5/16/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 15999 | JPF Medical Services, P.C. | 0508183580101039 | 5/16/2017 | Bill | 6/2/2017 | 20999 | 100.00 |
| 16000 | JPF Medical Services, P.C. | 0508183580101039 | 5/16/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 16001 | JPF Medical Services, P.C. | 0508183580101039 | 5/16/2017 | Bill | 6/2/2017 | 20999 | 100.00 |
| 16002 | JPF Medical Services, P.C. | 0508183580101039 | 5/16/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 16003 | JPF Medical Services, P.C. | 0508183580101039 | 5/16/2017 | Bill | 6/2/2017 | 20999 | 100.00 |
| 16004 | JPF Medical Services, P.C. | 0508183580101039 | 5/16/2017 | Bill | 6/2/2017 | 20999 | 75.00 |
| 16005 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 99203 | 105.63 |
| 16006 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20553 | 119.10 |
| 16007 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16008 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16009 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16010 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16011 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16012 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16013 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16014 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16015 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16016 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16017 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 16018 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16019 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16020 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16021 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16022 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16023 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16024 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16025 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16026 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16027 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16028 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16029 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16030 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16031 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16032 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16033 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16034 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16035 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16036 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16037 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16038 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16039 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16040 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16041 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16042 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16043 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16044 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16045 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16046 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16047 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16048 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16049 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16050 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16051 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16052 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16053 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16054 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16055 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16056 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16057 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16058 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16059 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16060 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16061 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16062 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16063 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16064 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16065 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16066 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16067 | JPF Medical Services, P.C. | 0342097410101037 | 5/23/2017 | Bill | 6/5/2017 | 99213 | 105.63 |
| 16068 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 99213 | 105.63 |
| 16069 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16070 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16071 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16072 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16073 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16074 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 16075 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16076 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16077 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16078 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16079 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16080 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16081 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16082 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16083 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16084 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16085 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16086 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16087 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16088 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16089 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16090 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16091 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16092 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16093 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16094 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16095 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16096 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16097 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16098 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16099 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16100 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16101 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16102 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16103 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16104 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16105 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16106 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16107 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16108 | JPF Medical Services, P.C. | 0403126120101098 | 5/23/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16109 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 99203 | 105.63 |
| 16110 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20553 | 119.10 |
| 16111 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16112 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16113 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16114 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16115 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16116 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16117 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16118 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16119 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16120 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16121 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16122 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16123 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16124 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16125 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16126 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16127 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 99213 | 105.63 |
| 16128 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16129 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16130 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16131 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 16132 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16133 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16134 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16135 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16136 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16137 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16138 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16139 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16140 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16141 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16142 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16143 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16144 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16145 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16146 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16147 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16148 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16149 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16150 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16151 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16152 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16153 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16154 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16155 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16156 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16157 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16158 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16159 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16160 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16161 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16162 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16163 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16164 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16165 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16166 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16167 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16168 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16169 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16170 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16171 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16172 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16173 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16174 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16175 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16176 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16177 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16178 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16179 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16180 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16181 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16182 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16183 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16184 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 99203 | 105.63 |
| 16185 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20553 | 119.10 |
| 16186 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 99213 | 105.63 |
| 16187 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20553 | 119.10 |
| 16188 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 16189 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16190 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16191 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16192 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16193 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16194 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16195 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16196 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16197 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16198 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16199 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16200 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16201 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16202 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16203 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16204 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16205 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16206 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16207 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16208 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16209 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16210 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16211 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16212 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16213 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16214 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16215 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16216 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16217 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16218 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16219 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16220 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16221 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16222 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16223 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16224 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16225 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16226 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16227 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16228 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16229 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 99213 | 105.63 |
| 16230 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20553 | 119.10 |
| 16231 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16232 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16233 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16234 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16235 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16236 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16237 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16238 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16239 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16240 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16241 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16242 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16243 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16244 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16245 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 16246 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16247 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16248 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16249 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16250 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16251 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16252 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16253 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16254 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16255 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16256 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16257 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16258 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16259 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16260 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16261 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16262 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16263 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16264 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16265 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16266 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16267 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16268 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16269 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16270 | JPF Medical Services, P.C. | 0555805900101024 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16271 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16272 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16273 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16274 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16275 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16276 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16277 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16278 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16279 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16280 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16281 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16282 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16283 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16284 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16285 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16286 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16287 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 99203 | 105.63 |
| 16288 | JPF Medical Services, P.C. | 0594021020101018 | 5/3/2017 | Bill | 6/5/2017 | 20553 | 119.10 |
| 16289 | JPF Medical Services, P.C. | 0381382660101073 | 5/16/2017 | Bill | 6/5/2017 | 99203 | 105.63 |
| 16290 | JPF Medical Services, P.C. | 0381382660101073 | 5/16/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16291 | JPF Medical Services, P.C. | 0381382660101073 | 5/16/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16292 | JPF Medical Services, P.C. | 0381382660101073 | 5/16/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16293 | JPF Medical Services, P.C. | 0381382660101073 | 5/16/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16294 | JPF Medical Services, P.C. | 0381382660101073 | 5/16/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16295 | JPF Medical Services, P.C. | 0381382660101073 | 5/16/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16296 | JPF Medical Services, P.C. | 0381382660101073 | 5/16/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16297 | JPF Medical Services, P.C. | 0381382660101073 | 5/16/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16298 | JPF Medical Services, P.C. | 0381382660101073 | 5/16/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16299 | JPF Medical Services, P.C. | 0381382660101073 | 5/16/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16300 | JPF Medical Services, P.C. | 0381382660101073 | 5/16/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16301 | JPF Medical Services, P.C. | 0381382660101073 | 5/16/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16302 | JPF Medical Services, P.C. | 0381382660101073 | 5/16/2017 | Bill | 6/5/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 16303 | JPF Medical Services, P.C. | 0381382660101073 | 5/16/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16304 | JPF Medical Services, P.C. | 0381382660101073 | 5/16/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16305 | JPF Medical Services, P.C. | 0381382660101073 | 5/16/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16306 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 99213 | 70.36 |
| 16307 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16308 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16309 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16310 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16311 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16312 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16313 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16314 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16315 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16316 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16317 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16318 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16319 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16320 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16321 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16322 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16323 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16324 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16325 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16326 | JPF Medical Services, P.C. | 0566500660101010 | 5/30/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16327 | JPF Medical Services, P.C. | 0588612850101017 | 5/3/2017 | Bill | 6/5/2017 | 99203 | 105.63 |
| 16328 | JPF Medical Services, P.C. | 0588612850101017 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16329 | JPF Medical Services, P.C. | 0588612850101017 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16330 | JPF Medical Services, P.C. | 0588612850101017 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16331 | JPF Medical Services, P.C. | 0588612850101017 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16332 | JPF Medical Services, P.C. | 0588612850101017 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16333 | JPF Medical Services, P.C. | 0588612850101017 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16334 | JPF Medical Services, P.C. | 0588612850101017 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16335 | JPF Medical Services, P.C. | 0588612850101017 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16336 | JPF Medical Services, P.C. | 0588612850101017 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16337 | JPF Medical Services, P.C. | 0588612850101017 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16338 | JPF Medical Services, P.C. | 0588612850101017 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16339 | JPF Medical Services, P.C. | 0588612850101017 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16340 | JPF Medical Services, P.C. | 0588612850101017 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16341 | JPF Medical Services, P.C. | 0588612850101017 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16342 | JPF Medical Services, P.C. | 0588612850101017 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 16343 | JPF Medical Services, P.C. | 0588612850101017 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 16344 | JPF Medical Services, P.C. | 0590268000101017 | 5/31/2017 | Bill | 6/8/2017 | 99213 | 70.36 |
| 16345 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 99203 | 105.63 |
| 16346 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20553 | 119.10 |
| 16347 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16348 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16349 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16350 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16351 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16352 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16353 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16354 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16355 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16356 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16357 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16358 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16359 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 16360 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16361 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16362 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16363 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16364 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16365 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16366 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16367 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16368 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16369 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16370 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16371 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16372 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16373 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16374 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16375 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16376 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16377 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16378 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16379 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16380 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16381 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16382 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16383 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16384 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16385 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16386 | JPF Medical Services, P.C. | 0568295400101028 | 5/26/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16387 | JPF Medical Services, P.C. | 0381382660101031 | 5/23/2017 | Bill | 6/8/2017 | 99213 | 70.36 |
| 16388 | JPF Medical Services, P.C. | 0379498040101031 | 5/23/2017 | Bill | 6/8/2017 | 99203 | 105.63 |
| 16389 | JPF Medical Services, P.C. | 0381382660101073 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16390 | JPF Medical Services, P.C. | 0381382660101073 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16391 | JPF Medical Services, P.C. | 0381382660101073 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16392 | JPF Medical Services, P.C. | 0381382660101073 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16393 | JPF Medical Services, P.C. | 0381382660101073 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16394 | JPF Medical Services, P.C. | 0381382660101073 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16395 | JPF Medical Services, P.C. | 0381382660101073 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16396 | JPF Medical Services, P.C. | 0381382660101073 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16397 | JPF Medical Services, P.C. | 0381382660101073 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16398 | JPF Medical Services, P.C. | 0381382660101073 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16399 | JPF Medical Services, P.C. | 0381382660101073 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16400 | JPF Medical Services, P.C. | 0381382660101073 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16401 | JPF Medical Services, P.C. | 0381382660101073 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16402 | JPF Medical Services, P.C. | 0381382660101073 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16403 | JPF Medical Services, P.C. | 0381382660101073 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16404 | JPF Medical Services, P.C. | 0381382660101073 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16405 | JPF Medical Services, P.C. | 0379498040101031 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16406 | JPF Medical Services, P.C. | 0379498040101031 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16407 | JPF Medical Services, P.C. | 0379498040101031 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16408 | JPF Medical Services, P.C. | 0379498040101031 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16409 | JPF Medical Services, P.C. | 0379498040101031 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16410 | JPF Medical Services, P.C. | 0379498040101031 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16411 | JPF Medical Services, P.C. | 0379498040101031 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16412 | JPF Medical Services, P.C. | 0379498040101031 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16413 | JPF Medical Services, P.C. | 0379498040101031 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16414 | JPF Medical Services, P.C. | 0379498040101031 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16415 | JPF Medical Services, P.C. | 0379498040101031 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16416 | JPF Medical Services, P.C. | 0379498040101031 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 16417 | JPF Medical Services, P.C. | 0379498040101031 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16418 | JPF Medical Services, P.C. | 0379498040101031 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16419 | JPF Medical Services, P.C. | 0379498040101031 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16420 | JPF Medical Services, P.C. | 0379498040101031 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16421 | JPF Medical Services, P.C. | 0568295400101028 | 5/30/2017 | Bill | 6/8/2017 | 95903 | 499.41 |
| 16422 | JPF Medical Services, P.C. | 0568295400101028 | 5/30/2017 | Bill | 6/8/2017 | 95904 | 319.41 |
| 16423 | JPF Medical Services, P.C. | 0431163560101151 | 5/23/2017 | Bill | 6/8/2017 | 99213 | 70.36 |
| 16424 | JPF Medical Services, P.C. | 0431163560101151 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16425 | JPF Medical Services, P.C. | 0431163560101151 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16426 | JPF Medical Services, P.C. | 0431163560101151 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16427 | JPF Medical Services, P.C. | 0431163560101151 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16428 | JPF Medical Services, P.C. | 0431163560101151 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16429 | JPF Medical Services, P.C. | 0431163560101151 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16430 | JPF Medical Services, P.C. | 0431163560101151 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16431 | JPF Medical Services, P.C. | 0431163560101151 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16432 | JPF Medical Services, P.C. | 0431163560101151 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16433 | JPF Medical Services, P.C. | 0431163560101151 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16434 | JPF Medical Services, P.C. | 0431163560101151 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16435 | JPF Medical Services, P.C. | 0431163560101151 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16436 | JPF Medical Services, P.C. | 0431163560101151 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16437 | JPF Medical Services, P.C. | 0431163560101151 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16438 | JPF Medical Services, P.C. | 0431163560101151 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16439 | JPF Medical Services, P.C. | 0431163560101151 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16440 | JPF Medical Services, P.C. | 0576552910101017 | 5/23/2017 | Bill | 6/8/2017 | 99213 | 70.36 |
| 16441 | JPF Medical Services, P.C. | 0576552910101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16442 | JPF Medical Services, P.C. | 0576552910101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16443 | JPF Medical Services, P.C. | 0576552910101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16444 | JPF Medical Services, P.C. | 0576552910101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16445 | JPF Medical Services, P.C. | 0576552910101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16446 | JPF Medical Services, P.C. | 0576552910101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16447 | JPF Medical Services, P.C. | 0576552910101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16448 | JPF Medical Services, P.C. | 0576552910101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16449 | JPF Medical Services, P.C. | 0576552910101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16450 | JPF Medical Services, P.C. | 0576552910101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16451 | JPF Medical Services, P.C. | 0576552910101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16452 | JPF Medical Services, P.C. | 0576552910101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16453 | JPF Medical Services, P.C. | 0576552910101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16454 | JPF Medical Services, P.C. | 0576552910101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16455 | JPF Medical Services, P.C. | 0576552910101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16456 | JPF Medical Services, P.C. | 0576552910101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16457 | JPF Medical Services, P.C. | 0334737670101025 | 5/31/2017 | Bill | 6/8/2017 | 99213 | 70.36 |
| 16458 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 99213 | 70.36 |
| 16459 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20553 | 119.10 |
| 16460 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16461 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16462 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16463 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16464 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16465 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16466 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16467 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16468 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16469 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16470 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16471 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16472 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16473 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 16474 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16475 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16476 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16477 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16478 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16479 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16480 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16481 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16482 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16483 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16484 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16485 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16486 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16487 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16488 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16489 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16490 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16491 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16492 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16493 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16494 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16495 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16496 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16497 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16498 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16499 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16500 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16501 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16502 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16503 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16504 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16505 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16506 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16507 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16508 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16509 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16510 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16511 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16512 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16513 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16514 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16515 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16516 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16517 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16518 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16519 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16520 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16521 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16522 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16523 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16524 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16525 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16526 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16527 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16528 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16529 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16530 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 16531 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16532 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16533 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16534 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16535 | JPF Medical Services, P.C. | 0343425070101022 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16536 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20553 | 119.10 |
| 16537 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 99213 | 105.63 |
| 16538 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16539 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16540 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16541 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16542 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16543 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16544 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16545 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16546 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16547 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16548 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16549 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16550 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16551 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16552 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16553 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16554 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16555 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16556 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16557 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16558 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16559 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16560 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16561 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16562 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16563 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16564 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16565 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16566 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16567 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16568 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16569 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16570 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16571 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16572 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16573 | JPF Medical Services, P.C. | 0274050430101042 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16574 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 99203 | 105.63 |
| 16575 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20553 | 119.10 |
| 16576 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16577 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16578 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16579 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16580 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16581 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16582 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16583 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16584 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16585 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16586 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16587 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 16588 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16589 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16590 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16591 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16592 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16593 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16594 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16595 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16596 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16597 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16598 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16599 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16600 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16601 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16602 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16603 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16604 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16605 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16606 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16607 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16608 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16609 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16610 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16611 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16612 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16613 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16614 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16615 | JPF Medical Services, P.C. | 0308801940101074 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16616 | JPF Medical Services, P.C. | 0256007870101017 | 5/23/2017 | Bill | 6/8/2017 | 99203 | 105.63 |
| 16617 | JPF Medical Services, P.C. | 0256007870101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16618 | JPF Medical Services, P.C. | 0256007870101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16619 | JPF Medical Services, P.C. | 0256007870101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16620 | JPF Medical Services, P.C. | 0256007870101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16621 | JPF Medical Services, P.C. | 0256007870101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16622 | JPF Medical Services, P.C. | 0256007870101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16623 | JPF Medical Services, P.C. | 0256007870101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16624 | JPF Medical Services, P.C. | 0256007870101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16625 | JPF Medical Services, P.C. | 0256007870101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16626 | JPF Medical Services, P.C. | 0256007870101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16627 | JPF Medical Services, P.C. | 0256007870101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16628 | JPF Medical Services, P.C. | 0256007870101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16629 | JPF Medical Services, P.C. | 0256007870101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16630 | JPF Medical Services, P.C. | 0256007870101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16631 | JPF Medical Services, P.C. | 0256007870101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16632 | JPF Medical Services, P.C. | 0256007870101017 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16633 | JPF Medical Services, P.C. | 0450126230101022 | 5/3/2017 | Bill | 6/8/2017 | 99203 | 105.63 |
| 16634 | JPF Medical Services, P.C. | 0450126230101022 | 5/3/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16635 | JPF Medical Services, P.C. | 0450126230101022 | 5/3/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16636 | JPF Medical Services, P.C. | 0450126230101022 | 5/3/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16637 | JPF Medical Services, P.C. | 0450126230101022 | 5/3/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16638 | JPF Medical Services, P.C. | 0450126230101022 | 5/3/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16639 | JPF Medical Services, P.C. | 0450126230101022 | 5/3/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16640 | JPF Medical Services, P.C. | 0450126230101022 | 5/3/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16641 | JPF Medical Services, P.C. | 0450126230101022 | 5/3/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16642 | JPF Medical Services, P.C. | 0450126230101022 | 5/3/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16643 | JPF Medical Services, P.C. | 0450126230101022 | 5/3/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16644 | JPF Medical Services, P.C. | 0450126230101022 | 5/3/2017 | Bill | 6/8/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 16645 | JPF Medical Services, P.C. | 0450126230101022 | 5/3/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16646 | JPF Medical Services, P.C. | 0450126230101022 | 5/3/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16647 | JPF Medical Services, P.C. | 0450126230101022 | 5/3/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16648 | JPF Medical Services, P.C. | 0450126230101022 | 5/3/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16649 | JPF Medical Services, P.C. | 0450126230101022 | 5/3/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16650 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 99203 | 105.63 |
| 16651 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16652 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16653 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16654 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16655 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16656 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16657 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16658 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16659 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16660 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16661 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16662 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16663 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16664 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16665 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16666 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16667 | JPF Medical Services, P.C. | 0500063190101033 | 5/23/2017 | Bill | 6/8/2017 | 99213 | 70.36 |
| 16668 | JPF Medical Services, P.C. | 0500063190101033 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16669 | JPF Medical Services, P.C. | 0500063190101033 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16670 | JPF Medical Services, P.C. | 0500063190101033 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16671 | JPF Medical Services, P.C. | 0500063190101033 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16672 | JPF Medical Services, P.C. | 0500063190101033 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16673 | JPF Medical Services, P.C. | 0500063190101033 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16674 | JPF Medical Services, P.C. | 0500063190101033 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16675 | JPF Medical Services, P.C. | 0500063190101033 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16676 | JPF Medical Services, P.C. | 0500063190101033 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16677 | JPF Medical Services, P.C. | 0500063190101033 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16678 | JPF Medical Services, P.C. | 0500063190101033 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16679 | JPF Medical Services, P.C. | 0500063190101033 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16680 | JPF Medical Services, P.C. | 0500063190101033 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16681 | JPF Medical Services, P.C. | 0500063190101033 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16682 | JPF Medical Services, P.C. | 0500063190101033 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16683 | JPF Medical Services, P.C. | 0500063190101033 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16684 | JPF Medical Services, P.C. | 0394069980101025 | 5/23/2017 | Bill | 6/8/2017 | 99213 | 70.36 |
| 16685 | JPF Medical Services, P.C. | 0394069980101025 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16686 | JPF Medical Services, P.C. | 0394069980101025 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16687 | JPF Medical Services, P.C. | 0394069980101025 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16688 | JPF Medical Services, P.C. | 0394069980101025 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16689 | JPF Medical Services, P.C. | 0394069980101025 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16690 | JPF Medical Services, P.C. | 0394069980101025 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16691 | JPF Medical Services, P.C. | 0394069980101025 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16692 | JPF Medical Services, P.C. | 0394069980101025 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16693 | JPF Medical Services, P.C. | 0394069980101025 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16694 | JPF Medical Services, P.C. | 0394069980101025 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16695 | JPF Medical Services, P.C. | 0394069980101025 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16696 | JPF Medical Services, P.C. | 0394069980101025 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16697 | JPF Medical Services, P.C. | 0394069980101025 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16698 | JPF Medical Services, P.C. | 0394069980101025 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16699 | JPF Medical Services, P.C. | 0394069980101025 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16700 | JPF Medical Services, P.C. | 0394069980101025 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16701 | JPF Medical Services, P.C. | 0239413030101065 | 5/24/2017 | Bill | 6/8/2017 | 99203 | 105.63 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 16702 | JPF Medical Services, P.C. | 0239413030101065 | 5/24/2017 | Bill | 6/8/2017 | 20553 | 119.10 |
| 16703 | JPF Medical Services, P.C. | 0239413030101065 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16704 | JPF Medical Services, P.C. | 0239413030101065 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16705 | JPF Medical Services, P.C. | 0239413030101065 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16706 | JPF Medical Services, P.C. | 0239413030101065 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16707 | JPF Medical Services, P.C. | 0239413030101065 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16708 | JPF Medical Services, P.C. | 0239413030101065 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16709 | JPF Medical Services, P.C. | 0239413030101065 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16710 | JPF Medical Services, P.C. | 0239413030101065 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16711 | JPF Medical Services, P.C. | 0239413030101065 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16712 | JPF Medical Services, P.C. | 0239413030101065 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16713 | JPF Medical Services, P.C. | 0239413030101065 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16714 | JPF Medical Services, P.C. | 0239413030101065 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16715 | JPF Medical Services, P.C. | 0239413030101065 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16716 | JPF Medical Services, P.C. | 0239413030101065 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16717 | JPF Medical Services, P.C. | 0239413030101065 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16718 | JPF Medical Services, P.C. | 0239413030101065 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16719 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 99203 | 105.63 |
| 16720 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20553 | 119.10 |
| 16721 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16722 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16723 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16724 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16725 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16726 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16727 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16728 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16729 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16730 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16731 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16732 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16733 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16734 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16735 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16736 | JPF Medical Services, P.C. | 0596709960101018 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16737 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/8/2017 | 99203 | 105.63 |
| 16738 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16739 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16740 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16741 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16742 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16743 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16744 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16745 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16746 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16747 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16748 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16749 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16750 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16751 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16752 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16753 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16754 | JPF Medical Services, P.C. | 0586764620101017 | 5/24/2017 | Bill | 6/8/2017 | 99213 | 70.36 |
| 16755 | JPF Medical Services, P.C. | 0586764620101017 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16756 | JPF Medical Services, P.C. | 0586764620101017 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16757 | JPF Medical Services, P.C. | 0586764620101017 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16758 | JPF Medical Services, P.C. | 0586764620101017 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 16759 | JPF Medical Services, P.C. | 0586764620101017 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16760 | JPF Medical Services, P.C. | 0586764620101017 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16761 | JPF Medical Services, P.C. | 0586764620101017 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16762 | JPF Medical Services, P.C. | 0586764620101017 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16763 | JPF Medical Services, P.C. | 0586764620101017 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16764 | JPF Medical Services, P.C. | 0586764620101017 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16765 | JPF Medical Services, P.C. | 0586764620101017 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16766 | JPF Medical Services, P.C. | 0586764620101017 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16767 | JPF Medical Services, P.C. | 0586764620101017 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16768 | JPF Medical Services, P.C. | 0586764620101017 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16769 | JPF Medical Services, P.C. | 0586764620101017 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16770 | JPF Medical Services, P.C. | 0586764620101017 | 5/24/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16771 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 99213 | 70.36 |
| 16772 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20553 | 119.10 |
| 16773 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16774 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16775 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16776 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16777 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16778 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16779 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16780 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16781 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16782 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16783 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16784 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16785 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16786 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16787 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16788 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16789 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16790 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16791 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16792 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16793 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16794 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16795 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16796 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16797 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16798 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16799 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16800 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16801 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16802 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16803 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16804 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16805 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16806 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16807 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16808 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16809 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16810 | JPF Medical Services, P.C. | 0414782730101030 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16811 | JPF Medical Services, P.C. | 0565606640101011 | 5/23/2017 | Bill | 6/8/2017 | 99203 | 105.63 |
| 16812 | JPF Medical Services, P.C. | 0565606640101011 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16813 | JPF Medical Services, P.C. | 0565606640101011 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16814 | JPF Medical Services, P.C. | 0565606640101011 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16815 | JPF Medical Services, P.C. | 0565606640101011 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 16816 | JPF Medical Services, P.C. | 0565606640101011 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16817 | JPF Medical Services, P.C. | 0565606640101011 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16818 | JPF Medical Services, P.C. | 0565606640101011 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16819 | JPF Medical Services, P.C. | 0565606640101011 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16820 | JPF Medical Services, P.C. | 0565606640101011 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16821 | JPF Medical Services, P.C. | 0565606640101011 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16822 | JPF Medical Services, P.C. | 0565606640101011 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16823 | JPF Medical Services, P.C. | 0565606640101011 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16824 | JPF Medical Services, P.C. | 0565606640101011 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16825 | JPF Medical Services, P.C. | 0565606640101011 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16826 | JPF Medical Services, P.C. | 0565606640101011 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16827 | JPF Medical Services, P.C. | 0565606640101011 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16828 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 99213 | 70.36 |
| 16829 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16830 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16831 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16832 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16833 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16834 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16835 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16836 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16837 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16838 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16839 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16840 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16841 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16842 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16843 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16844 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16845 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16846 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16847 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16848 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16849 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16850 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16851 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16852 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16853 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16854 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16855 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16856 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16857 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16858 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16859 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16860 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16861 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16862 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16863 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16864 | JPF Medical Services, P.C. | 0385210470101023 | 6/1/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16865 | JPF Medical Services, P.C. | 0533823630101013 | 5/25/2017 | Bill | 6/8/2017 | 99213 | 70.36 |
| 16866 | JPF Medical Services, P.C. | 0533823630101013 | 5/25/2017 | Bill | 6/8/2017 | 20553 | 119.10 |
| 16867 | JPF Medical Services, P.C. | 0533823630101013 | 5/25/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16868 | JPF Medical Services, P.C. | 0533823630101013 | 5/25/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16869 | JPF Medical Services, P.C. | 0533823630101013 | 5/25/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16870 | JPF Medical Services, P.C. | 0533823630101013 | 5/25/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16871 | JPF Medical Services, P.C. | 0533823630101013 | 5/25/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16872 | JPF Medical Services, P.C. | 0533823630101013 | 5/25/2017 | Bill | 6/8/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 16873 | JPF Medical Services, P.C. | 0533823630101013 | 5/25/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16874 | JPF Medical Services, P.C. | 0533823630101013 | 5/25/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16875 | JPF Medical Services, P.C. | 0533823630101013 | 5/25/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16876 | JPF Medical Services, P.C. | 0533823630101013 | 5/25/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16877 | JPF Medical Services, P.C. | 0533823630101013 | 5/25/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16878 | JPF Medical Services, P.C. | 0533823630101013 | 5/25/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16879 | JPF Medical Services, P.C. | 0533823630101013 | 5/25/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16880 | JPF Medical Services, P.C. | 0533823630101013 | 5/25/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16881 | JPF Medical Services, P.C. | 0533823630101013 | 5/25/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16882 | JPF Medical Services, P.C. | 0533823630101013 | 5/25/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16883 | JPF Medical Services, P.C. | 0442533600101048 | 5/23/2017 | Bill | 6/8/2017 | 99213 | 70.36 |
| 16884 | JPF Medical Services, P.C. | 0442533600101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16885 | JPF Medical Services, P.C. | 0442533600101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16886 | JPF Medical Services, P.C. | 0442533600101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16887 | JPF Medical Services, P.C. | 0442533600101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16888 | JPF Medical Services, P.C. | 0442533600101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16889 | JPF Medical Services, P.C. | 0442533600101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16890 | JPF Medical Services, P.C. | 0442533600101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16891 | JPF Medical Services, P.C. | 0442533600101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16892 | JPF Medical Services, P.C. | 0442533600101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16893 | JPF Medical Services, P.C. | 0442533600101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16894 | JPF Medical Services, P.C. | 0442533600101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16895 | JPF Medical Services, P.C. | 0442533600101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16896 | JPF Medical Services, P.C. | 0442533600101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16897 | JPF Medical Services, P.C. | 0442533600101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16898 | JPF Medical Services, P.C. | 0442533600101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16899 | JPF Medical Services, P.C. | 0442533600101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16900 | JPF Medical Services, P.C. | 0442800280101048 | 5/23/2017 | Bill | 6/8/2017 | 99213 | 70.36 |
| 16901 | JPF Medical Services, P.C. | 0442800280101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16902 | JPF Medical Services, P.C. | 0442800280101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16903 | JPF Medical Services, P.C. | 0442800280101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16904 | JPF Medical Services, P.C. | 0442800280101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16905 | JPF Medical Services, P.C. | 0442800280101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16906 | JPF Medical Services, P.C. | 0442800280101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16907 | JPF Medical Services, P.C. | 0442800280101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16908 | JPF Medical Services, P.C. | 0442800280101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16909 | JPF Medical Services, P.C. | 0442800280101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16910 | JPF Medical Services, P.C. | 0442800280101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16911 | JPF Medical Services, P.C. | 0442800280101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16912 | JPF Medical Services, P.C. | 0442800280101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16913 | JPF Medical Services, P.C. | 0442800280101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16914 | JPF Medical Services, P.C. | 0442800280101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16915 | JPF Medical Services, P.C. | 0442800280101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16916 | JPF Medical Services, P.C. | 0442800280101048 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16917 | JPF Medical Services, P.C. | 0331398730101027 | 5/23/2017 | Bill | 6/8/2017 | 99213 | 70.36 |
| 16918 | JPF Medical Services, P.C. | 0331398730101027 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16919 | JPF Medical Services, P.C. | 0331398730101027 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16920 | JPF Medical Services, P.C. | 0331398730101027 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16921 | JPF Medical Services, P.C. | 0331398730101027 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16922 | JPF Medical Services, P.C. | 0331398730101027 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16923 | JPF Medical Services, P.C. | 0331398730101027 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16924 | JPF Medical Services, P.C. | 0331398730101027 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16925 | JPF Medical Services, P.C. | 0331398730101027 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16926 | JPF Medical Services, P.C. | 0331398730101027 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16927 | JPF Medical Services, P.C. | 0331398730101027 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16928 | JPF Medical Services, P.C. | 0331398730101027 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16929 | JPF Medical Services, P.C. | 0331398730101027 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 16930 | JPF Medical Services, P.C. | 0331398730101027 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16931 | JPF Medical Services, P.C. | 0331398730101027 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16932 | JPF Medical Services, P.C. | 0331398730101027 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 100.00 |
| 16933 | JPF Medical Services, P.C. | 0331398730101027 | 5/23/2017 | Bill | 6/8/2017 | 20999 | 75.00 |
| 16934 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/9/2017 | 99203 | 105.63 |
| 16935 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16936 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16937 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16938 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16939 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16940 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16941 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16942 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16943 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16944 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16945 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16946 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16947 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16948 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16949 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16950 | JPF Medical Services, P.C. | 0587288510101019 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16951 | JPF Medical Services, P.C. | 0324971340101071 | 5/23/2017 | Bill | 6/9/2017 | 99203 | 105.63 |
| 16952 | JPF Medical Services, P.C. | 0324971340101071 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16953 | JPF Medical Services, P.C. | 0324971340101071 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16954 | JPF Medical Services, P.C. | 0324971340101071 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16955 | JPF Medical Services, P.C. | 0324971340101071 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16956 | JPF Medical Services, P.C. | 0324971340101071 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16957 | JPF Medical Services, P.C. | 0324971340101071 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16958 | JPF Medical Services, P.C. | 0324971340101071 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16959 | JPF Medical Services, P.C. | 0324971340101071 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16960 | JPF Medical Services, P.C. | 0324971340101071 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16961 | JPF Medical Services, P.C. | 0324971340101071 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16962 | JPF Medical Services, P.C. | 0324971340101071 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16963 | JPF Medical Services, P.C. | 0324971340101071 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16964 | JPF Medical Services, P.C. | 0324971340101071 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16965 | JPF Medical Services, P.C. | 0324971340101071 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16966 | JPF Medical Services, P.C. | 0324971340101071 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16967 | JPF Medical Services, P.C. | 0324971340101071 | 5/23/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16968 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 99203 | 105.63 |
| 16969 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20553 | 119.10 |
| 16970 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16971 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16972 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16973 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16974 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16975 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16976 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16977 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16978 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16979 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16980 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16981 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16982 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16983 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16984 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16985 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16986 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 16987 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16988 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16989 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16990 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16991 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16992 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16993 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16994 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 100.00 |
| 16995 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16996 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16997 | JPF Medical Services, P.C. | 0298821740101043 | 6/1/2017 | Bill | 6/9/2017 | 20999 | 75.00 |
| 16998 | JPF Medical Services, P.C. | 0568295400101028 | 6/1/2017 | Bill | 6/19/2017 | 95903 | 499.41 |
| 16999 | JPF Medical Services, P.C. | 0568295400101028 | 6/1/2017 | Bill | 6/19/2017 | 95904 | 319.41 |
| 17000 | JPF Medical Services, P.C. | 0295459660101082 | 7/18/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 17001 | JPF Medical Services, P.C. | 0295459660101082 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17002 | JPF Medical Services, P.C. | 0295459660101082 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17003 | JPF Medical Services, P.C. | 0295459660101082 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17004 | JPF Medical Services, P.C. | 0295459660101082 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17005 | JPF Medical Services, P.C. | 0295459660101082 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17006 | JPF Medical Services, P.C. | 0295459660101082 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17007 | JPF Medical Services, P.C. | 0295459660101082 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17008 | JPF Medical Services, P.C. | 0295459660101082 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17009 | JPF Medical Services, P.C. | 0295459660101082 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17010 | JPF Medical Services, P.C. | 0295459660101082 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17011 | JPF Medical Services, P.C. | 0295459660101082 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17012 | JPF Medical Services, P.C. | 0295459660101082 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17013 | JPF Medical Services, P.C. | 0295459660101082 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17014 | JPF Medical Services, P.C. | 0295459660101082 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17015 | JPF Medical Services, P.C. | 0295459660101082 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17016 | JPF Medical Services, P.C. | 0295459660101082 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17017 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 17018 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17019 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17020 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17021 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17022 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17023 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17024 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17025 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17026 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17027 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17028 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17029 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17030 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17031 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17032 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17033 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17034 | JPF Medical Services, P.C. | 0514060070101020 | 7/26/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 17035 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17036 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17037 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17038 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17039 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17040 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17041 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17042 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17043 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 17044 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17045 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17046 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17047 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17048 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17049 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17050 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17051 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 99213 | 70.36 |
| 17052 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17053 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17054 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17055 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17056 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17057 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17058 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17059 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17060 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17061 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17062 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17063 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17064 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17065 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17066 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17067 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17068 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 7/31/2017 | 99213 | 70.36 |
| 17069 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 7/31/2017 | 20553 | 119.10 |
| 17070 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 99213 | 70.36 |
| 17071 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17072 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17073 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17074 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17075 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17076 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17077 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17078 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17079 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17080 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17081 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17082 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17083 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17084 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17085 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17086 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17087 | JPF Medical Services, P.C. | 0300522200101012 | 7/26/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 17088 | JPF Medical Services, P.C. | 0531210190101025 | 7/24/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 17089 | JPF Medical Services, P.C. | 0421177340101077 | 7/25/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 17090 | JPF Medical Services, P.C. | 0421177340101077 | 7/25/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 17091 | JPF Medical Services, P.C. | 0421177340101077 | 7/25/2017 | Bill | 7/31/2017 | 20553 | 119.10 |
| 17092 | JPF Medical Services, P.C. | 0421177340101077 | 7/25/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17093 | JPF Medical Services, P.C. | 0421177340101077 | 7/25/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17094 | JPF Medical Services, P.C. | 0421177340101077 | 7/25/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17095 | JPF Medical Services, P.C. | 0421177340101077 | 7/25/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17096 | JPF Medical Services, P.C. | 0421177340101077 | 7/25/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17097 | JPF Medical Services, P.C. | 0421177340101077 | 7/25/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17098 | JPF Medical Services, P.C. | 0421177340101077 | 7/25/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17099 | JPF Medical Services, P.C. | 0421177340101077 | 7/25/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17100 | JPF Medical Services, P.C. | 0421177340101077 | 7/25/2017 | Bill | 7/31/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 17101 | JPF Medical Services, P.C. | 0421177340101077 | 7/25/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17102 | JPF Medical Services, P.C. | 0421177340101077 | 7/25/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17103 | JPF Medical Services, P.C. | 0421177340101077 | 7/25/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17104 | JPF Medical Services, P.C. | 0569402900101016 | 7/24/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 17105 | JPF Medical Services, P.C. | 0421177340101077 | 7/25/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 17106 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 17107 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17108 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17109 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17110 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17111 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17112 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17113 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17114 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17115 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17116 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17117 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17118 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17119 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17120 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17121 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17122 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17123 | JPF Medical Services, P.C. | 0442893880101088 | 7/20/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 17124 | JPF Medical Services, P.C. | 0442893880101088 | 7/20/2017 | Bill | 7/31/2017 | 20553 | 119.10 |
| 17125 | JPF Medical Services, P.C. | 0442893880101088 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17126 | JPF Medical Services, P.C. | 0442893880101088 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17127 | JPF Medical Services, P.C. | 0442893880101088 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17128 | JPF Medical Services, P.C. | 0442893880101088 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17129 | JPF Medical Services, P.C. | 0442893880101088 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17130 | JPF Medical Services, P.C. | 0442893880101088 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17131 | JPF Medical Services, P.C. | 0442893880101088 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17132 | JPF Medical Services, P.C. | 0442893880101088 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17133 | JPF Medical Services, P.C. | 0442893880101088 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17134 | JPF Medical Services, P.C. | 0442893880101088 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17135 | JPF Medical Services, P.C. | 0442893880101088 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17136 | JPF Medical Services, P.C. | 0442893880101088 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17137 | JPF Medical Services, P.C. | 0442893880101088 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17138 | JPF Medical Services, P.C. | 0442893880101088 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17139 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 99213 | 70.36 |
| 17140 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17141 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17142 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17143 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17144 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17145 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17146 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17147 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17148 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17149 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17150 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17151 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17152 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17153 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17154 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17155 | JPF Medical Services, P.C. | 0453938260101020 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17156 | JPF Medical Services, P.C. | 0514060070101020 | 7/26/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 17157 | JPF Medical Services, P.C. | 0560609920101029 | 7/18/2017 | Bill | 7/31/2017 | 99203 | 105.63 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 17158 | JPF Medical Services, P.C. | 0560609920101029 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17159 | JPF Medical Services, P.C. | 0560609920101029 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17160 | JPF Medical Services, P.C. | 0560609920101029 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17161 | JPF Medical Services, P.C. | 0560609920101029 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17162 | JPF Medical Services, P.C. | 0560609920101029 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17163 | JPF Medical Services, P.C. | 0560609920101029 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17164 | JPF Medical Services, P.C. | 0560609920101029 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17165 | JPF Medical Services, P.C. | 0560609920101029 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17166 | JPF Medical Services, P.C. | 0560609920101029 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17167 | JPF Medical Services, P.C. | 0560609920101029 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17168 | JPF Medical Services, P.C. | 0560609920101029 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17169 | JPF Medical Services, P.C. | 0560609920101029 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17170 | JPF Medical Services, P.C. | 0560609920101029 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17171 | JPF Medical Services, P.C. | 0560609920101029 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17172 | JPF Medical Services, P.C. | 0560609920101029 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17173 | JPF Medical Services, P.C. | 0560609920101029 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17174 | JPF Medical Services, P.C. | 0572428880101028 | 7/18/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 17175 | JPF Medical Services, P.C. | 0572428880101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17176 | JPF Medical Services, P.C. | 0572428880101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17177 | JPF Medical Services, P.C. | 0572428880101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17178 | JPF Medical Services, P.C. | 0572428880101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17179 | JPF Medical Services, P.C. | 0572428880101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17180 | JPF Medical Services, P.C. | 0572428880101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17181 | JPF Medical Services, P.C. | 0572428880101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17182 | JPF Medical Services, P.C. | 0572428880101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17183 | JPF Medical Services, P.C. | 0572428880101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17184 | JPF Medical Services, P.C. | 0572428880101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17185 | JPF Medical Services, P.C. | 0572428880101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17186 | JPF Medical Services, P.C. | 0572428880101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17187 | JPF Medical Services, P.C. | 0572428880101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17188 | JPF Medical Services, P.C. | 0572428880101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17189 | JPF Medical Services, P.C. | 0572428880101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17190 | JPF Medical Services, P.C. | 0572428880101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17191 | JPF Medical Services, P.C. | 0555607180101017 | 7/18/2017 | Bill | 7/31/2017 | 99213 | 70.36 |
| 17192 | JPF Medical Services, P.C. | 0555607180101017 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17193 | JPF Medical Services, P.C. | 0555607180101017 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17194 | JPF Medical Services, P.C. | 0555607180101017 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17195 | JPF Medical Services, P.C. | 0555607180101017 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17196 | JPF Medical Services, P.C. | 0555607180101017 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17197 | JPF Medical Services, P.C. | 0555607180101017 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17198 | JPF Medical Services, P.C. | 0555607180101017 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17199 | JPF Medical Services, P.C. | 0555607180101017 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17200 | JPF Medical Services, P.C. | 0555607180101017 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17201 | JPF Medical Services, P.C. | 0555607180101017 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17202 | JPF Medical Services, P.C. | 0555607180101017 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17203 | JPF Medical Services, P.C. | 0555607180101017 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17204 | JPF Medical Services, P.C. | 0555607180101017 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17205 | JPF Medical Services, P.C. | 0555607180101017 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17206 | JPF Medical Services, P.C. | 0555607180101017 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17207 | JPF Medical Services, P.C. | 0555607180101017 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17208 | JPF Medical Services, P.C. | 0581476990101015 | 7/18/2017 | Bill | 7/31/2017 | 99213 | 70.36 |
| 17209 | JPF Medical Services, P.C. | 0581476990101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17210 | JPF Medical Services, P.C. | 0581476990101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17211 | JPF Medical Services, P.C. | 0581476990101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17212 | JPF Medical Services, P.C. | 0581476990101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17213 | JPF Medical Services, P.C. | 0581476990101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17214 | JPF Medical Services, P.C. | 0581476990101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 17215 | JPF Medical Services, P.C. | 0581476990101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17216 | JPF Medical Services, P.C. | 0581476990101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17217 | JPF Medical Services, P.C. | 0581476990101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17218 | JPF Medical Services, P.C. | 0581476990101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17219 | JPF Medical Services, P.C. | 0581476990101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17220 | JPF Medical Services, P.C. | 0581476990101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17221 | JPF Medical Services, P.C. | 0581476990101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17222 | JPF Medical Services, P.C. | 0581476990101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17223 | JPF Medical Services, P.C. | 0581476990101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17224 | JPF Medical Services, P.C. | 0581476990101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17225 | JPF Medical Services, P.C. | 0093384690101148 | 7/20/2017 | Bill | 7/31/2017 | 99213 | 70.36 |
| 17226 | JPF Medical Services, P.C. | 0093384690101148 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17227 | JPF Medical Services, P.C. | 0093384690101148 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17228 | JPF Medical Services, P.C. | 0093384690101148 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17229 | JPF Medical Services, P.C. | 0093384690101148 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17230 | JPF Medical Services, P.C. | 0093384690101148 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17231 | JPF Medical Services, P.C. | 0093384690101148 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17232 | JPF Medical Services, P.C. | 0093384690101148 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17233 | JPF Medical Services, P.C. | 0093384690101148 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17234 | JPF Medical Services, P.C. | 0093384690101148 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17235 | JPF Medical Services, P.C. | 0093384690101148 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17236 | JPF Medical Services, P.C. | 0093384690101148 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17237 | JPF Medical Services, P.C. | 0093384690101148 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17238 | JPF Medical Services, P.C. | 0093384690101148 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17239 | JPF Medical Services, P.C. | 0093384690101148 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17240 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 17241 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20553 | 119.10 |
| 17242 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17243 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17244 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17245 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17246 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17247 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17248 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17249 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17250 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17251 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17252 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17253 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17254 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17255 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17256 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17257 | JPF Medical Services, P.C. | 0295864540101022 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17258 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 17259 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20553 | 119.10 |
| 17260 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17261 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17262 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17263 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17264 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17265 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17266 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17267 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17268 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17269 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17270 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17271 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 17272 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17273 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17274 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17275 | JPF Medical Services, P.C. | 0421714760101045 | 6/22/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17276 | JPF Medical Services, P.C. | 0451215260101066 | 7/18/2017 | Bill | 7/31/2017 | 99213 | 70.36 |
| 17277 | JPF Medical Services, P.C. | 0584350110101014 | 7/18/2017 | Bill | 7/31/2017 | 99213 | 70.36 |
| 17278 | JPF Medical Services, P.C. | 0584350110101014 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17279 | JPF Medical Services, P.C. | 0584350110101014 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17280 | JPF Medical Services, P.C. | 0584350110101014 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17281 | JPF Medical Services, P.C. | 0584350110101014 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17282 | JPF Medical Services, P.C. | 0584350110101014 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17283 | JPF Medical Services, P.C. | 0584350110101014 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17284 | JPF Medical Services, P.C. | 0584350110101014 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17285 | JPF Medical Services, P.C. | 0584350110101014 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17286 | JPF Medical Services, P.C. | 0584350110101014 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17287 | JPF Medical Services, P.C. | 0584350110101014 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17288 | JPF Medical Services, P.C. | 0584350110101014 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17289 | JPF Medical Services, P.C. | 0584350110101014 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17290 | JPF Medical Services, P.C. | 0584350110101014 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17291 | JPF Medical Services, P.C. | 0584350110101014 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17292 | JPF Medical Services, P.C. | 0584350110101014 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17293 | JPF Medical Services, P.C. | 0584350110101014 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17294 | JPF Medical Services, P.C. | 0451388560101068 | 7/18/2017 | Bill | 7/31/2017 | 99213 | 70.36 |
| 17295 | JPF Medical Services, P.C. | 0451388560101068 | 7/18/2017 | Bill | 7/31/2017 | 20553 | 119.10 |
| 17296 | JPF Medical Services, P.C. | 0451388560101068 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17297 | JPF Medical Services, P.C. | 0451388560101068 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17298 | JPF Medical Services, P.C. | 0451388560101068 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17299 | JPF Medical Services, P.C. | 0451388560101068 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17300 | JPF Medical Services, P.C. | 0451388560101068 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17301 | JPF Medical Services, P.C. | 0451388560101068 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17302 | JPF Medical Services, P.C. | 0451388560101068 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17303 | JPF Medical Services, P.C. | 0451388560101068 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17304 | JPF Medical Services, P.C. | 0451388560101068 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17305 | JPF Medical Services, P.C. | 0451388560101068 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17306 | JPF Medical Services, P.C. | 0451388560101068 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17307 | JPF Medical Services, P.C. | 0451388560101068 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17308 | JPF Medical Services, P.C. | 0451388560101068 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17309 | JPF Medical Services, P.C. | 0451388560101068 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17310 | JPF Medical Services, P.C. | 0451388560101068 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17311 | JPF Medical Services, P.C. | 0451388560101068 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17312 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 99213 | 70.36 |
| 17313 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17314 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17315 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17316 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17317 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17318 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17319 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17320 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17321 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17322 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17323 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17324 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17325 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17326 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17327 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17328 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 17329 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 99213 | 70.36 |
| 17330 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17331 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17332 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17333 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17334 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17335 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17336 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17337 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17338 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17339 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17340 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17341 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17342 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17343 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17344 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17345 | JPF Medical Services, P.C. | 0523238200101040 | 7/17/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17346 | JPF Medical Services, P.C. | 0512990440101015 | 7/18/2017 | Bill | 7/31/2017 | 99213 | 70.36 |
| 17347 | JPF Medical Services, P.C. | 0512990440101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17348 | JPF Medical Services, P.C. | 0512990440101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17349 | JPF Medical Services, P.C. | 0512990440101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17350 | JPF Medical Services, P.C. | 0512990440101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17351 | JPF Medical Services, P.C. | 0512990440101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17352 | JPF Medical Services, P.C. | 0512990440101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17353 | JPF Medical Services, P.C. | 0512990440101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17354 | JPF Medical Services, P.C. | 0512990440101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17355 | JPF Medical Services, P.C. | 0512990440101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17356 | JPF Medical Services, P.C. | 0512990440101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17357 | JPF Medical Services, P.C. | 0512990440101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17358 | JPF Medical Services, P.C. | 0512990440101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17359 | JPF Medical Services, P.C. | 0512990440101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17360 | JPF Medical Services, P.C. | 0512990440101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17361 | JPF Medical Services, P.C. | 0512990440101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17362 | JPF Medical Services, P.C. | 0512990440101015 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17363 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 99213 | 70.36 |
| 17364 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20553 | 119.10 |
| 17365 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17366 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17367 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17368 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17369 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17370 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17371 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17372 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17373 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17374 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17375 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17376 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17377 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17378 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17379 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17380 | JPF Medical Services, P.C. | 0480157250101026 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17381 | JPF Medical Services, P.C. | 0584350110101014 | 7/11/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 17382 | JPF Medical Services, P.C. | 0584350110101014 | 7/11/2017 | Bill | 7/31/2017 | 20553 | 119.10 |
| 17383 | JPF Medical Services, P.C. | 0584350110101014 | 7/11/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17384 | JPF Medical Services, P.C. | 0584350110101014 | 7/11/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17385 | JPF Medical Services, P.C. | 0584350110101014 | 7/11/2017 | Bill | 7/31/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 17386 | JPF Medical Services, P.C. | 0584350110101014 | 7/11/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17387 | JPF Medical Services, P.C. | 0584350110101014 | 7/11/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17388 | JPF Medical Services, P.C. | 0584350110101014 | 7/11/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17389 | JPF Medical Services, P.C. | 0584350110101014 | 7/11/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17390 | JPF Medical Services, P.C. | 0584350110101014 | 7/11/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17391 | JPF Medical Services, P.C. | 0584350110101014 | 7/11/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17392 | JPF Medical Services, P.C. | 0584350110101014 | 7/11/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17393 | JPF Medical Services, P.C. | 0584350110101014 | 7/11/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17394 | JPF Medical Services, P.C. | 0584350110101014 | 7/11/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17395 | JPF Medical Services, P.C. | 0584350110101014 | 7/11/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17396 | JPF Medical Services, P.C. | 0584350110101014 | 7/11/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17397 | JPF Medical Services, P.C. | 0584350110101014 | 7/11/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17398 | JPF Medical Services, P.C. | 0584350110101014 | 7/11/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17399 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 17400 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 7/31/2017 | 20553 | 119.10 |
| 17401 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17402 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17403 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17404 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17405 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17406 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17407 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17408 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17409 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17410 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17411 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17412 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17413 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17414 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17415 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 17416 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 17417 | JPF Medical Services, P.C. | 0322116770101041 | 7/24/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 17418 | JPF Medical Services, P.C. | 0322116770101041 | 7/24/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 17419 | JPF Medical Services, P.C. | 0322116770101041 | 7/24/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 17420 | JPF Medical Services, P.C. | 0322116770101041 | 7/24/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 17421 | JPF Medical Services, P.C. | 0322116770101041 | 7/24/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 17422 | JPF Medical Services, P.C. | 0322116770101041 | 7/24/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 17423 | JPF Medical Services, P.C. | 0322116770101041 | 7/24/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 17424 | JPF Medical Services, P.C. | 0322116770101041 | 7/24/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 17425 | JPF Medical Services, P.C. | 0322116770101041 | 7/24/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 17426 | JPF Medical Services, P.C. | 0322116770101041 | 7/24/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 17427 | JPF Medical Services, P.C. | 0322116770101041 | 7/24/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 17428 | JPF Medical Services, P.C. | 0322116770101041 | 7/24/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 17429 | JPF Medical Services, P.C. | 0322116770101041 | 7/24/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 17430 | JPF Medical Services, P.C. | 0322116770101041 | 7/24/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 17431 | JPF Medical Services, P.C. | 0322116770101041 | 7/24/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 17432 | JPF Medical Services, P.C. | 0322116770101041 | 7/24/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 17433 | JPF Medical Services, P.C. | 0322116770101041 | 7/24/2017 | Bill | 8/1/2017 | 99213 | 70.36 |
| 17434 | JPF Medical Services, P.C. | 0322116770101041 | 7/24/2017 | Bill | 8/1/2017 | 20553 | 119.10 |
| 17435 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 17436 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 17437 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 17438 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 17439 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 17440 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 17441 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 17442 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 8/1/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 17443 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 17444 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 17445 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 17446 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 17447 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 17448 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 17449 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 17450 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 17451 | JPF Medical Services, P.C. | 0536705720101069 | 7/18/2017 | Bill | 8/1/2017 | 99213 | 70.36 |
| 17452 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 99213 | 70.36 |
| 17453 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17454 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17455 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17456 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17457 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17458 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17459 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17460 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17461 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17462 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17463 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17464 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17465 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17466 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17467 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17468 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17469 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17470 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17471 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 99213 | 70.36 |
| 17472 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17473 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17474 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17475 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17476 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17477 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17478 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17479 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17480 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17481 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17482 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17483 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17484 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17485 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17486 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17487 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17488 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17489 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17490 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17491 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17492 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17493 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17494 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17495 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17496 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17497 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17498 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17499 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 17500 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17501 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17502 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17503 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17504 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17505 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17506 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17507 | JPF Medical Services, P.C. | 0569904510101021 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17508 | JPF Medical Services, P.C. | 0561990730101022 | 7/27/2017 | Bill | 8/4/2017 | 99213 | 70.36 |
| 17509 | JPF Medical Services, P.C. | 0561990730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17510 | JPF Medical Services, P.C. | 0561990730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17511 | JPF Medical Services, P.C. | 0561990730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17512 | JPF Medical Services, P.C. | 0561990730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17513 | JPF Medical Services, P.C. | 0561990730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17514 | JPF Medical Services, P.C. | 0561990730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17515 | JPF Medical Services, P.C. | 0561990730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17516 | JPF Medical Services, P.C. | 0561990730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17517 | JPF Medical Services, P.C. | 0561990730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17518 | JPF Medical Services, P.C. | 0561990730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17519 | JPF Medical Services, P.C. | 0561990730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17520 | JPF Medical Services, P.C. | 0561990730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17521 | JPF Medical Services, P.C. | 0561990730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17522 | JPF Medical Services, P.C. | 0561990730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17523 | JPF Medical Services, P.C. | 0561990730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17524 | JPF Medical Services, P.C. | 0561990730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17525 | JPF Medical Services, P.C. | 0561990730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17526 | JPF Medical Services, P.C. | 0561990730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17527 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 99213 | 105.63 |
| 17528 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20552 | 100.00 |
| 17529 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17530 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17531 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17532 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17533 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17534 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17535 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17536 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17537 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17538 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17539 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17540 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17541 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17542 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17543 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17544 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17545 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17546 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17547 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17548 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17549 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17550 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17551 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17552 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17553 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17554 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17555 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17556 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 17557 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17558 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17559 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17560 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17561 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17562 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17563 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17564 | JPF Medical Services, P.C. | 0589044570101011 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17565 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 99213 | 70.36 |
| 17566 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20552 | 100.00 |
| 17567 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17568 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17569 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17570 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17571 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17572 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17573 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17574 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17575 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17576 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17577 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17578 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17579 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17580 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17581 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17582 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17583 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17584 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17585 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17586 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17587 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17588 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17589 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17590 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17591 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17592 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17593 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17594 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17595 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17596 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17597 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17598 | JPF Medical Services, P.C. | 0419856820101046 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17599 | JPF Medical Services, P.C. | 0542865880101010 | 7/18/2017 | Bill | 8/4/2017 | 99203 | 105.63 |
| 17600 | JPF Medical Services, P.C. | 0542865880101010 | 7/18/2017 | Bill | 8/4/2017 | 20553 | 119.10 |
| 17601 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 99203 | 105.63 |
| 17602 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20553 | 119.10 |
| 17603 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17604 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17605 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17606 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17607 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17608 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17609 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17610 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17611 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17612 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17613 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 17614 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17615 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17616 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17617 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17618 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17619 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17620 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17621 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17622 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17623 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17624 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17625 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17626 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17627 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17628 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17629 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17630 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17631 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17632 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17633 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17634 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17635 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17636 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17637 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17638 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17639 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17640 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17641 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17642 | JPF Medical Services, P.C. | 0183068810101051 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17643 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 99203 | 105.63 |
| 17644 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20552 | 100.00 |
| 17645 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17646 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17647 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17648 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17649 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17650 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17651 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17652 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17653 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17654 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17655 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17656 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17657 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17658 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17659 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17660 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17661 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17662 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17663 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17664 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17665 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17666 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17667 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17668 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17669 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17670 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 17671 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17672 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17673 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17674 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17675 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17676 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17677 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17678 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17679 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17680 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17681 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 99203 | 105.63 |
| 17682 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20552 | 100.00 |
| 17683 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17684 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17685 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17686 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17687 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17688 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17689 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17690 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17691 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17692 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17693 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17694 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17695 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17696 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17697 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17698 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17699 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17700 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17701 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17702 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17703 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17704 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17705 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17706 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17707 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17708 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17709 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17710 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17711 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17712 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17713 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17714 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17715 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 99203 | 105.63 |
| 17716 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20552 | 100.00 |
| 17717 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17718 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17719 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17720 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17721 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17722 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17723 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17724 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17725 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17726 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17727 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 17728 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17729 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17730 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17731 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17732 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17733 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17734 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17735 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17736 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17737 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17738 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17739 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17740 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17741 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17742 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17743 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17744 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17745 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17746 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17747 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17748 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17749 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17750 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17751 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17752 | JPF Medical Services, P.C. | 0154685100101056 | 7/18/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17753 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 99203 | 105.63 |
| 17754 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20553 | 119.10 |
| 17755 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17756 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17757 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17758 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17759 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17760 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17761 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17762 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17763 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17764 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17765 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17766 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17767 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17768 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17769 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17770 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17771 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17772 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17773 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17774 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17775 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17776 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17777 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17778 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17779 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17780 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17781 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17782 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17783 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17784 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 17785 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17786 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17787 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17788 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17789 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17790 | JPF Medical Services, P.C. | 0321008280101028 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17791 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 99203 | 105.63 |
| 17792 | JPF Medical Services, P.C. | 0568530220101026 | 7/18/2017 | Bill | 8/4/2017 | 20552 | 100.00 |
| 17793 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 99213 | 70.36 |
| 17794 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17795 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17796 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17797 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17798 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17799 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17800 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17801 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17802 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17803 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17804 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17805 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17806 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17807 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17808 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17809 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17810 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17811 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17812 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17813 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17814 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17815 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17816 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17817 | JPF Medical Services, P.C. | 0036759960101367 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17818 | JPF Medical Services, P.C. | 0362058420101081 | 7/27/2017 | Bill | 8/4/2017 | 99213 | 70.36 |
| 17819 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 99213 | 70.36 |
| 17820 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17821 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17822 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17823 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17824 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17825 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17826 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17827 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17828 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17829 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17830 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17831 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17832 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17833 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17834 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17835 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17836 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17837 | JPF Medical Services, P.C. | 0439956330101019 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17838 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 99213 | 70.36 |
| 17839 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17840 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17841 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 17842 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17843 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17844 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17845 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17846 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17847 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17848 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17849 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17850 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17851 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17852 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17853 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17854 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17855 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17856 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17857 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17858 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17859 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17860 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17861 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17862 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17863 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17864 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17865 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17866 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17867 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17868 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17869 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17870 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17871 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17872 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17873 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17874 | JPF Medical Services, P.C. | 0550822050101014 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17875 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20552 | 100.00 |
| 17876 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 99213 | 105.63 |
| 17877 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17878 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17879 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17880 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17881 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17882 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17883 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17884 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17885 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17886 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17887 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17888 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17889 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17890 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17891 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17892 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17893 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17894 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17895 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17896 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17897 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17898 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 17899 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17900 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17901 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17902 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17903 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17904 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17905 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17906 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17907 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17908 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17909 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17910 | JPF Medical Services, P.C. | 0586453730101022 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17911 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 99213 | 70.36 |
| 17912 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17913 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17914 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17915 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17916 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17917 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17918 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17919 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17920 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17921 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17922 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17923 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17924 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17925 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17926 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17927 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17928 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17929 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17930 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17931 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17932 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17933 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17934 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17935 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17936 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17937 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17938 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17939 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17940 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17941 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17942 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17943 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17944 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17945 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17946 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17947 | JPF Medical Services, P.C. | 0486072790101051 | 7/27/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17948 | JPF Medical Services, P.C. | 0308801940101074 | 7/20/2017 | Bill | 8/4/2017 | 99213 | 105.63 |
| 17949 | JPF Medical Services, P.C. | 0308801940101074 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17950 | JPF Medical Services, P.C. | 0308801940101074 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17951 | JPF Medical Services, P.C. | 0308801940101074 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17952 | JPF Medical Services, P.C. | 0308801940101074 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17953 | JPF Medical Services, P.C. | 0308801940101074 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17954 | JPF Medical Services, P.C. | 0308801940101074 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17955 | JPF Medical Services, P.C. | 0308801940101074 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 17956 | JPF Medical Services, P.C. | 0308801940101074 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17957 | JPF Medical Services, P.C. | 0308801940101074 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17958 | JPF Medical Services, P.C. | 0308801940101074 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17959 | JPF Medical Services, P.C. | 0308801940101074 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17960 | JPF Medical Services, P.C. | 0308801940101074 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17961 | JPF Medical Services, P.C. | 0308801940101074 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17962 | JPF Medical Services, P.C. | 0308801940101074 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17963 | JPF Medical Services, P.C. | 0308801940101074 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17964 | JPF Medical Services, P.C. | 0308801940101074 | 7/20/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17965 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 99203 | 105.63 |
| 17966 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20553 | 119.10 |
| 17967 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17968 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17969 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17970 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17971 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17972 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17973 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17974 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17975 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17976 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17977 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17978 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17979 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17980 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17981 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17982 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17983 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17984 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17985 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17986 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17987 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17988 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17989 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17990 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17991 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17992 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17993 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17994 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17995 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 100.00 |
| 17996 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17997 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17998 | JPF Medical Services, P.C. | 0594398740101027 | 7/13/2017 | Bill | 8/4/2017 | 20999 | 75.00 |
| 17999 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 8/7/2017 | 99213 | 70.36 |
| 18000 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18001 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18002 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18003 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18004 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18005 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18006 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18007 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18008 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18009 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18010 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18011 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18012 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 18013 | JPF Medical Services, P.C. | 0311155410101055 | 4/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18014 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 8/7/2017 | 99213 | 70.36 |
| 18015 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18016 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18017 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18018 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18019 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18020 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18021 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18022 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18023 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18024 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18025 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18026 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18027 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18028 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18029 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18030 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18031 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18032 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18033 | JPF Medical Services, P.C. | 0311155410101055 | 3/7/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18034 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 8/7/2017 | 99213 | 70.36 |
| 18035 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 8/7/2017 | 20553 | 119.10 |
| 18036 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18037 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18038 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18039 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18040 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18041 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18042 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18043 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18044 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18045 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18046 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18047 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18048 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18049 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18050 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18051 | JPF Medical Services, P.C. | 0311155410101055 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18052 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 99203 | 105.63 |
| 18053 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 20553 | 119.10 |
| 18054 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18055 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18056 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18057 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18058 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18059 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18060 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18061 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18062 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18063 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18064 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18065 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18066 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18067 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18068 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18069 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 18070 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18071 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18072 | JPF Medical Services, P.C. | 0311155410101055 | 1/24/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18073 | JPF Medical Services, P.C. | 0514060070101020 | 7/27/2017 | Bill | 8/7/2017 | 95903 | 499.41 |
| 18074 | JPF Medical Services, P.C. | 0514060070101020 | 7/27/2017 | Bill | 8/7/2017 | 95904 | 319.41 |
| 18075 | JPF Medical Services, P.C. | 0336842660101072 | 7/25/2017 | Bill | 8/7/2017 | 99203 | 105.63 |
| 18076 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 99203 | 105.63 |
| 18077 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20552 | 100.00 |
| 18078 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18079 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18080 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18081 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18082 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18083 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18084 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18085 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18086 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18087 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18088 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18089 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18090 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18091 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18092 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18093 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18094 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18095 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18096 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18097 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18098 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18099 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18100 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18101 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18102 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18103 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18104 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18105 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18106 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18107 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18108 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18109 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18110 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 100.00 |
| 18111 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18112 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18113 | JPF Medical Services, P.C. | 0399403340101042 | 7/18/2017 | Bill | 8/7/2017 | 20999 | 75.00 |
| 18114 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 99203 | 105.63 |
| 18115 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20553 | 119.10 |
| 18116 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18117 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18118 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18119 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18120 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18121 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18122 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18123 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18124 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18125 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18126 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 18127 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18128 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18129 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18130 | JPF Medical Services, P.C. | 0316342840101062 | 7/12/2017 | Bill | 8/8/2017 | 99203 | 105.63 |
| 18131 | JPF Medical Services, P.C. | 0316342840101062 | 6/28/2017 | Bill | 8/8/2017 | 99203 | 105.63 |
| 18132 | JPF Medical Services, P.C. | 0316342840101062 | 6/28/2017 | Bill | 8/8/2017 | 20553 | 119.10 |
| 18133 | JPF Medical Services, P.C. | 0316342840101062 | 6/28/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18134 | JPF Medical Services, P.C. | 0316342840101062 | 6/28/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18135 | JPF Medical Services, P.C. | 0316342840101062 | 6/28/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18136 | JPF Medical Services, P.C. | 0316342840101062 | 6/28/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18137 | JPF Medical Services, P.C. | 0316342840101062 | 6/28/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18138 | JPF Medical Services, P.C. | 0316342840101062 | 6/28/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18139 | JPF Medical Services, P.C. | 0316342840101062 | 6/28/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18140 | JPF Medical Services, P.C. | 0316342840101062 | 6/28/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18141 | JPF Medical Services, P.C. | 0316342840101062 | 6/28/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18142 | JPF Medical Services, P.C. | 0316342840101062 | 6/28/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18143 | JPF Medical Services, P.C. | 0316342840101062 | 6/28/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18144 | JPF Medical Services, P.C. | 0316342840101062 | 6/28/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18145 | JPF Medical Services, P.C. | 0316342840101062 | 6/28/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18146 | JPF Medical Services, P.C. | 0316342840101062 | 6/28/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18147 | JPF Medical Services, P.C. | 0316342840101062 | 6/28/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18148 | JPF Medical Services, P.C. | 0316342840101062 | 6/28/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18149 | JPF Medical Services, P.C. | 0461229750101047 | 7/17/2017 | Bill | 8/8/2017 | 99203 | 105.63 |
| 18150 | JPF Medical Services, P.C. | 0461229750101047 | 7/17/2017 | Bill | 8/8/2017 | 20553 | 119.10 |
| 18151 | JPF Medical Services, P.C. | 0461229750101047 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18152 | JPF Medical Services, P.C. | 0461229750101047 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18153 | JPF Medical Services, P.C. | 0461229750101047 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18154 | JPF Medical Services, P.C. | 0461229750101047 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18155 | JPF Medical Services, P.C. | 0461229750101047 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18156 | JPF Medical Services, P.C. | 0461229750101047 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18157 | JPF Medical Services, P.C. | 0461229750101047 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18158 | JPF Medical Services, P.C. | 0461229750101047 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18159 | JPF Medical Services, P.C. | 0461229750101047 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18160 | JPF Medical Services, P.C. | 0461229750101047 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18161 | JPF Medical Services, P.C. | 0461229750101047 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18162 | JPF Medical Services, P.C. | 0461229750101047 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18163 | JPF Medical Services, P.C. | 0461229750101047 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18164 | JPF Medical Services, P.C. | 0461229750101047 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18165 | JPF Medical Services, P.C. | 0461229750101047 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18166 | JPF Medical Services, P.C. | 0461229750101047 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18167 | JPF Medical Services, P.C. | 0449477130101057 | 7/12/2017 | Bill | 8/8/2017 | 99203 | 105.63 |
| 18168 | JPF Medical Services, P.C. | 0449477130101057 | 7/12/2017 | Bill | 8/8/2017 | 20553 | 119.10 |
| 18169 | JPF Medical Services, P.C. | 0449477130101057 | 7/12/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18170 | JPF Medical Services, P.C. | 0449477130101057 | 7/12/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18171 | JPF Medical Services, P.C. | 0449477130101057 | 7/12/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18172 | JPF Medical Services, P.C. | 0449477130101057 | 7/12/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18173 | JPF Medical Services, P.C. | 0449477130101057 | 7/12/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18174 | JPF Medical Services, P.C. | 0449477130101057 | 7/12/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18175 | JPF Medical Services, P.C. | 0449477130101057 | 7/12/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18176 | JPF Medical Services, P.C. | 0449477130101057 | 7/12/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18177 | JPF Medical Services, P.C. | 0449477130101057 | 7/12/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18178 | JPF Medical Services, P.C. | 0449477130101057 | 7/12/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18179 | JPF Medical Services, P.C. | 0449477130101057 | 7/12/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18180 | JPF Medical Services, P.C. | 0449477130101057 | 7/12/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18181 | JPF Medical Services, P.C. | 0449477130101057 | 7/12/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18182 | JPF Medical Services, P.C. | 0449477130101057 | 7/12/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18183 | JPF Medical Services, P.C. | 0449477130101057 | 7/12/2017 | Bill | 8/8/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 18184 | JPF Medical Services, P.C. | 0449477130101057 | 7/12/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18185 | JPF Medical Services, P.C. | 0602248450101016 | 7/17/2017 | Bill | 8/8/2017 | 99203 | 105.63 |
| 18186 | JPF Medical Services, P.C. | 0602248450101016 | 7/17/2017 | Bill | 8/8/2017 | 20553 | 119.10 |
| 18187 | JPF Medical Services, P.C. | 0602248450101016 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18188 | JPF Medical Services, P.C. | 0602248450101016 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18189 | JPF Medical Services, P.C. | 0602248450101016 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18190 | JPF Medical Services, P.C. | 0602248450101016 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18191 | JPF Medical Services, P.C. | 0602248450101016 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18192 | JPF Medical Services, P.C. | 0602248450101016 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18193 | JPF Medical Services, P.C. | 0602248450101016 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18194 | JPF Medical Services, P.C. | 0602248450101016 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18195 | JPF Medical Services, P.C. | 0602248450101016 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18196 | JPF Medical Services, P.C. | 0602248450101016 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18197 | JPF Medical Services, P.C. | 0602248450101016 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18198 | JPF Medical Services, P.C. | 0602248450101016 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18199 | JPF Medical Services, P.C. | 0602248450101016 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18200 | JPF Medical Services, P.C. | 0602248450101016 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18201 | JPF Medical Services, P.C. | 0602248450101016 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18202 | JPF Medical Services, P.C. | 0602248450101016 | 7/17/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18203 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 99203 | 105.63 |
| 18204 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20553 | 119.10 |
| 18205 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18206 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18207 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18208 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18209 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18210 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18211 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18212 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18213 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18214 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18215 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18216 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18217 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 100.00 |
| 18218 | JPF Medical Services, P.C. | 0402510670101015 | 7/20/2017 | Bill | 8/8/2017 | 20999 | 75.00 |
| 18219 | JPF Medical Services, P.C. | 0336842660101072 | 7/31/2017 | Bill | 8/8/2017 | 99213 | 105.63 |
| 18220 | JPF Medical Services, P.C. | 0338837210101018 | 7/31/2017 | Bill | 8/9/2017 | 99203 | 105.63 |
| 18221 | JPF Medical Services, P.C. | 0574207090101038 | 6/29/2017 | Bill | 8/10/2017 | 99203 | 105.63 |
| 18222 | JPF Medical Services, P.C. | 0574207090101038 | 6/29/2017 | Bill | 8/10/2017 | 20999 | 100.00 |
| 18223 | JPF Medical Services, P.C. | 0574207090101038 | 6/29/2017 | Bill | 8/10/2017 | 20999 | 75.00 |
| 18224 | JPF Medical Services, P.C. | 0574207090101038 | 6/29/2017 | Bill | 8/10/2017 | 20999 | 100.00 |
| 18225 | JPF Medical Services, P.C. | 0574207090101038 | 6/29/2017 | Bill | 8/10/2017 | 20999 | 75.00 |
| 18226 | JPF Medical Services, P.C. | 0574207090101038 | 6/29/2017 | Bill | 8/10/2017 | 20999 | 100.00 |
| 18227 | JPF Medical Services, P.C. | 0574207090101038 | 6/29/2017 | Bill | 8/10/2017 | 20999 | 75.00 |
| 18228 | JPF Medical Services, P.C. | 0574207090101038 | 6/29/2017 | Bill | 8/10/2017 | 20999 | 100.00 |
| 18229 | JPF Medical Services, P.C. | 0574207090101038 | 6/29/2017 | Bill | 8/10/2017 | 20999 | 75.00 |
| 18230 | JPF Medical Services, P.C. | 0574207090101038 | 6/29/2017 | Bill | 8/10/2017 | 20999 | 100.00 |
| 18231 | JPF Medical Services, P.C. | 0574207090101038 | 6/29/2017 | Bill | 8/10/2017 | 20999 | 75.00 |
| 18232 | JPF Medical Services, P.C. | 0574207090101038 | 6/29/2017 | Bill | 8/10/2017 | 20999 | 100.00 |
| 18233 | JPF Medical Services, P.C. | 0574207090101038 | 6/29/2017 | Bill | 8/10/2017 | 20999 | 75.00 |
| 18234 | JPF Medical Services, P.C. | 0574207090101038 | 6/29/2017 | Bill | 8/10/2017 | 20999 | 100.00 |
| 18235 | JPF Medical Services, P.C. | 0574207090101038 | 6/29/2017 | Bill | 8/10/2017 | 20999 | 75.00 |
| 18236 | JPF Medical Services, P.C. | 0574207090101038 | 6/29/2017 | Bill | 8/10/2017 | 20999 | 100.00 |
| 18237 | JPF Medical Services, P.C. | 0574207090101038 | 6/29/2017 | Bill | 8/10/2017 | 20999 | 75.00 |
| 18238 | JPF Medical Services, P.C. | 0574207090101038 | 6/29/2017 | Bill | 8/10/2017 | 20999 | 100.00 |
| 18239 | JPF Medical Services, P.C. | 0574207090101038 | 6/29/2017 | Bill | 8/10/2017 | 20999 | 75.00 |
| 18240 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 99203 | 105.63 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 18241 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20552 | 100.00 |
| 18242 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 100.00 |
| 18243 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18244 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18245 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18246 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 100.00 |
| 18247 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18248 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18249 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18250 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 100.00 |
| 18251 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18252 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18253 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18254 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 100.00 |
| 18255 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18256 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18257 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18258 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 100.00 |
| 18259 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18260 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18261 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18262 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 100.00 |
| 18263 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18264 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18265 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18266 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 100.00 |
| 18267 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18268 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18269 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18270 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 100.00 |
| 18271 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18272 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 100.00 |
| 18273 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18274 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18275 | JPF Medical Services, P.C. | 0528371930101041 | 7/20/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18276 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 99213 | 70.36 |
| 18277 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20552 | 100.00 |
| 18278 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 100.00 |
| 18279 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 100.00 |
| 18280 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 100.00 |
| 18281 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 100.00 |
| 18282 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 100.00 |
| 18283 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 100.00 |
| 18284 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 100.00 |
| 18285 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 100.00 |
| 18286 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 100.00 |
| 18287 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18288 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18289 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18290 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18291 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18292 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18293 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18294 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18295 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18296 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18297 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 18298 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18299 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18300 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18301 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18302 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18303 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18304 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18305 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18306 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18307 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18308 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18309 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18310 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18311 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18312 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18313 | JPF Medical Services, P.C. | 0574207090101038 | 7/13/2017 | Bill | 8/11/2017 | 20999 | 75.00 |
| 18314 | JPF Medical Services, P.C. | 0295459660101082 | 8/1/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18315 | JPF Medical Services, P.C. | 0295459660101082 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18316 | JPF Medical Services, P.C. | 0295459660101082 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18317 | JPF Medical Services, P.C. | 0295459660101082 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18318 | JPF Medical Services, P.C. | 0295459660101082 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18319 | JPF Medical Services, P.C. | 0295459660101082 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18320 | JPF Medical Services, P.C. | 0295459660101082 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18321 | JPF Medical Services, P.C. | 0295459660101082 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18322 | JPF Medical Services, P.C. | 0295459660101082 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18323 | JPF Medical Services, P.C. | 0295459660101082 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18324 | JPF Medical Services, P.C. | 0295459660101082 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18325 | JPF Medical Services, P.C. | 0295459660101082 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18326 | JPF Medical Services, P.C. | 0295459660101082 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18327 | JPF Medical Services, P.C. | 0295459660101082 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18328 | JPF Medical Services, P.C. | 0295459660101082 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18329 | JPF Medical Services, P.C. | 0295459660101082 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18330 | JPF Medical Services, P.C. | 0295459660101082 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18331 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18332 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18333 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18334 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18335 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18336 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18337 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18338 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18339 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18340 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18341 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18342 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18343 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18344 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18345 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18346 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18347 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18348 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18349 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18350 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18351 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18352 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18353 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18354 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 18355 | JPF Medical Services, P.C. | 0529341080101033 | 7/27/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18356 | JPF Medical Services, P.C. | 0572428880101028 | 8/1/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18357 | JPF Medical Services, P.C. | 0572428880101028 | 8/1/2017 | Bill | 8/14/2017 | 20553 | 119.10 |
| 18358 | JPF Medical Services, P.C. | 0572428880101028 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18359 | JPF Medical Services, P.C. | 0572428880101028 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18360 | JPF Medical Services, P.C. | 0572428880101028 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18361 | JPF Medical Services, P.C. | 0572428880101028 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18362 | JPF Medical Services, P.C. | 0572428880101028 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18363 | JPF Medical Services, P.C. | 0572428880101028 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18364 | JPF Medical Services, P.C. | 0572428880101028 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18365 | JPF Medical Services, P.C. | 0572428880101028 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18366 | JPF Medical Services, P.C. | 0572428880101028 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18367 | JPF Medical Services, P.C. | 0572428880101028 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18368 | JPF Medical Services, P.C. | 0572428880101028 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18369 | JPF Medical Services, P.C. | 0572428880101028 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18370 | JPF Medical Services, P.C. | 0572428880101028 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18371 | JPF Medical Services, P.C. | 0572428880101028 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18372 | JPF Medical Services, P.C. | 0572428880101028 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18373 | JPF Medical Services, P.C. | 0572428880101028 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18374 | JPF Medical Services, P.C. | 0583851620101015 | 8/1/2017 | Bill | 8/14/2017 | 99203 | 105.63 |
| 18375 | JPF Medical Services, P.C. | 0583851620101015 | 8/1/2017 | Bill | 8/14/2017 | 20553 | 119.10 |
| 18376 | JPF Medical Services, P.C. | 0583851620101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18377 | JPF Medical Services, P.C. | 0583851620101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18378 | JPF Medical Services, P.C. | 0583851620101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18379 | JPF Medical Services, P.C. | 0583851620101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18380 | JPF Medical Services, P.C. | 0583851620101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18381 | JPF Medical Services, P.C. | 0583851620101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18382 | JPF Medical Services, P.C. | 0583851620101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18383 | JPF Medical Services, P.C. | 0583851620101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18384 | JPF Medical Services, P.C. | 0583851620101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18385 | JPF Medical Services, P.C. | 0583851620101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18386 | JPF Medical Services, P.C. | 0583851620101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18387 | JPF Medical Services, P.C. | 0583851620101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18388 | JPF Medical Services, P.C. | 0583851620101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18389 | JPF Medical Services, P.C. | 0583851620101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18390 | JPF Medical Services, P.C. | 0583851620101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18391 | JPF Medical Services, P.C. | 0583851620101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18392 | JPF Medical Services, P.C. | 0295864540101022 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18393 | JPF Medical Services, P.C. | 0295864540101022 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18394 | JPF Medical Services, P.C. | 0295864540101022 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18395 | JPF Medical Services, P.C. | 0295864540101022 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18396 | JPF Medical Services, P.C. | 0295864540101022 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18397 | JPF Medical Services, P.C. | 0295864540101022 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18398 | JPF Medical Services, P.C. | 0295864540101022 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18399 | JPF Medical Services, P.C. | 0295864540101022 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18400 | JPF Medical Services, P.C. | 0295864540101022 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18401 | JPF Medical Services, P.C. | 0295864540101022 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18402 | JPF Medical Services, P.C. | 0295864540101022 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18403 | JPF Medical Services, P.C. | 0295864540101022 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18404 | JPF Medical Services, P.C. | 0295864540101022 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18405 | JPF Medical Services, P.C. | 0295864540101022 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18406 | JPF Medical Services, P.C. | 0295864540101022 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18407 | JPF Medical Services, P.C. | 0295864540101022 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18408 | JPF Medical Services, P.C. | 0295864540101022 | 7/25/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18409 | JPF Medical Services, P.C. | 0560609920101029 | 8/1/2017 | Bill | 8/14/2017 | 99203 | 105.63 |
| 18410 | JPF Medical Services, P.C. | 0560609920101029 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18411 | JPF Medical Services, P.C. | 0560609920101029 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 18412 | JPF Medical Services, P.C. | 0560609920101029 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18413 | JPF Medical Services, P.C. | 0560609920101029 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18414 | JPF Medical Services, P.C. | 0560609920101029 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18415 | JPF Medical Services, P.C. | 0560609920101029 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18416 | JPF Medical Services, P.C. | 0560609920101029 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18417 | JPF Medical Services, P.C. | 0560609920101029 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18418 | JPF Medical Services, P.C. | 0560609920101029 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18419 | JPF Medical Services, P.C. | 0560609920101029 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18420 | JPF Medical Services, P.C. | 0560609920101029 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18421 | JPF Medical Services, P.C. | 0560609920101029 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18422 | JPF Medical Services, P.C. | 0560609920101029 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18423 | JPF Medical Services, P.C. | 0560609920101029 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18424 | JPF Medical Services, P.C. | 0560609920101029 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18425 | JPF Medical Services, P.C. | 0560609920101029 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18426 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18427 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18428 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18429 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18430 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18431 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18432 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18433 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18434 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18435 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18436 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18437 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18438 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18439 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18440 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18441 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18442 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18443 | JPF Medical Services, P.C. | 0559293650101013 | 8/1/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18444 | JPF Medical Services, P.C. | 0559293650101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18445 | JPF Medical Services, P.C. | 0559293650101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18446 | JPF Medical Services, P.C. | 0559293650101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18447 | JPF Medical Services, P.C. | 0559293650101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18448 | JPF Medical Services, P.C. | 0559293650101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18449 | JPF Medical Services, P.C. | 0559293650101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18450 | JPF Medical Services, P.C. | 0559293650101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18451 | JPF Medical Services, P.C. | 0559293650101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18452 | JPF Medical Services, P.C. | 0559293650101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18453 | JPF Medical Services, P.C. | 0559293650101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18454 | JPF Medical Services, P.C. | 0559293650101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18455 | JPF Medical Services, P.C. | 0559293650101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18456 | JPF Medical Services, P.C. | 0559293650101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18457 | JPF Medical Services, P.C. | 0559293650101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18458 | JPF Medical Services, P.C. | 0559293650101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18459 | JPF Medical Services, P.C. | 0559293650101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18460 | JPF Medical Services, P.C. | 0558201460101017 | 8/1/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18461 | JPF Medical Services, P.C. | 0558201460101017 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18462 | JPF Medical Services, P.C. | 0558201460101017 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18463 | JPF Medical Services, P.C. | 0558201460101017 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18464 | JPF Medical Services, P.C. | 0558201460101017 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18465 | JPF Medical Services, P.C. | 0558201460101017 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18466 | JPF Medical Services, P.C. | 0558201460101017 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18467 | JPF Medical Services, P.C. | 0558201460101017 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18468 | JPF Medical Services, P.C. | 0558201460101017 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 18469 | JPF Medical Services, P.C. | 0558201460101017 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18470 | JPF Medical Services, P.C. | 0558201460101017 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18471 | JPF Medical Services, P.C. | 0558201460101017 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18472 | JPF Medical Services, P.C. | 0558201460101017 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18473 | JPF Medical Services, P.C. | 0558201460101017 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18474 | JPF Medical Services, P.C. | 0558201460101017 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18475 | JPF Medical Services, P.C. | 0558201460101017 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18476 | JPF Medical Services, P.C. | 0558201460101017 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18477 | JPF Medical Services, P.C. | 0559293650101013 | 7/25/2017 | Bill | 8/14/2017 | 99203 | 105.63 |
| 18478 | JPF Medical Services, P.C. | 0559293650101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18479 | JPF Medical Services, P.C. | 0559293650101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18480 | JPF Medical Services, P.C. | 0559293650101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18481 | JPF Medical Services, P.C. | 0559293650101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18482 | JPF Medical Services, P.C. | 0559293650101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18483 | JPF Medical Services, P.C. | 0559293650101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18484 | JPF Medical Services, P.C. | 0559293650101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18485 | JPF Medical Services, P.C. | 0559293650101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18486 | JPF Medical Services, P.C. | 0559293650101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18487 | JPF Medical Services, P.C. | 0559293650101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18488 | JPF Medical Services, P.C. | 0559293650101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18489 | JPF Medical Services, P.C. | 0559293650101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18490 | JPF Medical Services, P.C. | 0559293650101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18491 | JPF Medical Services, P.C. | 0559293650101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18492 | JPF Medical Services, P.C. | 0559293650101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18493 | JPF Medical Services, P.C. | 0559293650101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18494 | JPF Medical Services, P.C. | 0546596570101012 | 7/25/2017 | Bill | 8/14/2017 | 99203 | 105.63 |
| 18495 | JPF Medical Services, P.C. | 0546596570101012 | 7/25/2017 | Bill | 8/14/2017 | 20553 | 119.10 |
| 18496 | JPF Medical Services, P.C. | 0546596570101012 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18497 | JPF Medical Services, P.C. | 0546596570101012 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18498 | JPF Medical Services, P.C. | 0546596570101012 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18499 | JPF Medical Services, P.C. | 0546596570101012 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18500 | JPF Medical Services, P.C. | 0546596570101012 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18501 | JPF Medical Services, P.C. | 0546596570101012 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18502 | JPF Medical Services, P.C. | 0546596570101012 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18503 | JPF Medical Services, P.C. | 0546596570101012 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18504 | JPF Medical Services, P.C. | 0546596570101012 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18505 | JPF Medical Services, P.C. | 0546596570101012 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18506 | JPF Medical Services, P.C. | 0546596570101012 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18507 | JPF Medical Services, P.C. | 0546596570101012 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18508 | JPF Medical Services, P.C. | 0546596570101012 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18509 | JPF Medical Services, P.C. | 0546596570101012 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18510 | JPF Medical Services, P.C. | 0546596570101012 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18511 | JPF Medical Services, P.C. | 0546596570101012 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18512 | JPF Medical Services, P.C. | 0190779390101219 | 7/5/2017 | Bill | 8/14/2017 | 99203 | 105.63 |
| 18513 | JPF Medical Services, P.C. | 0190779390101219 | 7/5/2017 | Bill | 8/14/2017 | 20553 | 119.10 |
| 18514 | JPF Medical Services, P.C. | 0190779390101219 | 7/5/2017 | Bill | 8/14/2017 | 20999 | 800.00 |
| 18515 | JPF Medical Services, P.C. | 0190779390101219 | 7/5/2017 | Bill | 8/14/2017 | 20999 | 600.00 |
| 18516 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18517 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18518 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18519 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18520 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18521 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18522 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18523 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18524 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18525 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 18526 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18527 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18528 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18529 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18530 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18531 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18532 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18533 | JPF Medical Services, P.C. | 0377672450101051 | 7/24/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18534 | JPF Medical Services, P.C. | 0377672450101051 | 7/24/2017 | Bill | 8/14/2017 | 20553 | 119.10 |
| 18535 | JPF Medical Services, P.C. | 0377672450101051 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18536 | JPF Medical Services, P.C. | 0377672450101051 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18537 | JPF Medical Services, P.C. | 0377672450101051 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18538 | JPF Medical Services, P.C. | 0377672450101051 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18539 | JPF Medical Services, P.C. | 0377672450101051 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18540 | JPF Medical Services, P.C. | 0377672450101051 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18541 | JPF Medical Services, P.C. | 0377672450101051 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18542 | JPF Medical Services, P.C. | 0377672450101051 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18543 | JPF Medical Services, P.C. | 0377672450101051 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18544 | JPF Medical Services, P.C. | 0377672450101051 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18545 | JPF Medical Services, P.C. | 0377672450101051 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18546 | JPF Medical Services, P.C. | 0377672450101051 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18547 | JPF Medical Services, P.C. | 0377672450101051 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18548 | JPF Medical Services, P.C. | 0377672450101051 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18549 | JPF Medical Services, P.C. | 0377672450101051 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18550 | JPF Medical Services, P.C. | 0377672450101051 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18551 | JPF Medical Services, P.C. | 0596721330101016 | 8/1/2017 | Bill | 8/14/2017 | 99203 | 105.63 |
| 18552 | JPF Medical Services, P.C. | 0596721330101016 | 8/1/2017 | Bill | 8/14/2017 | 20552 | 100.00 |
| 18553 | JPF Medical Services, P.C. | 0596721330101016 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 1,000.00 |
| 18554 | JPF Medical Services, P.C. | 0596721330101016 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 2,250.00 |
| 18555 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18556 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18557 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18558 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18559 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18560 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18561 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18562 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18563 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18564 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18565 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18566 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18567 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18568 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18569 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18570 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18571 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18572 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18573 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18574 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18575 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18576 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18577 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18578 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18579 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18580 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18581 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18582 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 18583 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18584 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18585 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18586 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18587 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 99203 | 105.63 |
| 18588 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18589 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18590 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18591 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18592 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18593 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18594 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18595 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18596 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18597 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18598 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18599 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18600 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18601 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18602 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18603 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18604 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 99203 | 105.63 |
| 18605 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20552 | 100.00 |
| 18606 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18607 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18608 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18609 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18610 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18611 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18612 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18613 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18614 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18615 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18616 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18617 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18618 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18619 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18620 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18621 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18622 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18623 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18624 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18625 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18626 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18627 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18628 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18629 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18630 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18631 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18632 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18633 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18634 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18635 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18636 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18637 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18638 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18639 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 18640 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18641 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18642 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18643 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18644 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18645 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18646 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18647 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18648 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18649 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18650 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18651 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18652 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18653 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18654 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18655 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18656 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18657 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18658 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18659 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18660 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18661 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18662 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18663 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18664 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18665 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18666 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18667 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18668 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18669 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18670 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18671 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18672 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18673 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18674 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18675 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18676 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18677 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18678 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18679 | JPF Medical Services, P.C. | 0109585020101085 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18680 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 99203 | 105.63 |
| 18681 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20553 | 119.10 |
| 18682 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18683 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18684 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18685 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18686 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18687 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18688 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18689 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18690 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18691 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18692 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18693 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18694 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18695 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18696 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 18697 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18698 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18699 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18700 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18701 | JPF Medical Services, P.C. | 0507275190101036 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18702 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 99203 | 105.63 |
| 18703 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20552 | 100.00 |
| 18704 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18705 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18706 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18707 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18708 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18709 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18710 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18711 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18712 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18713 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18714 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18715 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18716 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18717 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18718 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18719 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18720 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18721 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18722 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18723 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18724 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18725 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18726 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18727 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18728 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18729 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18730 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18731 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18732 | JPF Medical Services, P.C. | 0324971340101071 | 7/25/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18733 | JPF Medical Services, P.C. | 0324971340101071 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18734 | JPF Medical Services, P.C. | 0324971340101071 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18735 | JPF Medical Services, P.C. | 0324971340101071 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18736 | JPF Medical Services, P.C. | 0324971340101071 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18737 | JPF Medical Services, P.C. | 0324971340101071 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18738 | JPF Medical Services, P.C. | 0324971340101071 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18739 | JPF Medical Services, P.C. | 0324971340101071 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18740 | JPF Medical Services, P.C. | 0324971340101071 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18741 | JPF Medical Services, P.C. | 0324971340101071 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18742 | JPF Medical Services, P.C. | 0324971340101071 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18743 | JPF Medical Services, P.C. | 0324971340101071 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18744 | JPF Medical Services, P.C. | 0324971340101071 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18745 | JPF Medical Services, P.C. | 0324971340101071 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18746 | JPF Medical Services, P.C. | 0324971340101071 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18747 | JPF Medical Services, P.C. | 0324971340101071 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18748 | JPF Medical Services, P.C. | 0324971340101071 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18749 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18750 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18751 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18752 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18753 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 18754 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18755 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18756 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18757 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18758 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18759 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18760 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18761 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18762 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18763 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18764 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18765 | JPF Medical Services, P.C. | 0587288510101019 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18766 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18767 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18768 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18769 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18770 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18771 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18772 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18773 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18774 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18775 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18776 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18777 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18778 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18779 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18780 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18781 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18782 | JPF Medical Services, P.C. | 0571445270101013 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18783 | JPF Medical Services, P.C. | 0542882380101010 | 7/24/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18784 | JPF Medical Services, P.C. | 0542882380101010 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18785 | JPF Medical Services, P.C. | 0542882380101010 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18786 | JPF Medical Services, P.C. | 0542882380101010 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18787 | JPF Medical Services, P.C. | 0542882380101010 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18788 | JPF Medical Services, P.C. | 0542882380101010 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18789 | JPF Medical Services, P.C. | 0542882380101010 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18790 | JPF Medical Services, P.C. | 0542882380101010 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18791 | JPF Medical Services, P.C. | 0542882380101010 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18792 | JPF Medical Services, P.C. | 0542882380101010 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18793 | JPF Medical Services, P.C. | 0542882380101010 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18794 | JPF Medical Services, P.C. | 0542882380101010 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18795 | JPF Medical Services, P.C. | 0542882380101010 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18796 | JPF Medical Services, P.C. | 0542882380101010 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18797 | JPF Medical Services, P.C. | 0542882380101010 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18798 | JPF Medical Services, P.C. | 0542882380101010 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18799 | JPF Medical Services, P.C. | 0542882380101010 | 7/24/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18800 | JPF Medical Services, P.C. | 0571445270101013 | 7/25/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18801 | JPF Medical Services, P.C. | 0571445270101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18802 | JPF Medical Services, P.C. | 0571445270101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18803 | JPF Medical Services, P.C. | 0571445270101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18804 | JPF Medical Services, P.C. | 0571445270101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18805 | JPF Medical Services, P.C. | 0571445270101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18806 | JPF Medical Services, P.C. | 0571445270101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18807 | JPF Medical Services, P.C. | 0571445270101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18808 | JPF Medical Services, P.C. | 0571445270101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18809 | JPF Medical Services, P.C. | 0571445270101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18810 | JPF Medical Services, P.C. | 0571445270101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 18811 | JPF Medical Services, P.C. | 0571445270101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18812 | JPF Medical Services, P.C. | 0571445270101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18813 | JPF Medical Services, P.C. | 0571445270101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18814 | JPF Medical Services, P.C. | 0571445270101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18815 | JPF Medical Services, P.C. | 0571445270101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18816 | JPF Medical Services, P.C. | 0571445270101013 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18817 | JPF Medical Services, P.C. | 0596709960101018 | 7/31/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18818 | JPF Medical Services, P.C. | 0596709960101018 | 7/31/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18819 | JPF Medical Services, P.C. | 0596709960101018 | 7/31/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18820 | JPF Medical Services, P.C. | 0596709960101018 | 7/31/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18821 | JPF Medical Services, P.C. | 0596709960101018 | 7/31/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18822 | JPF Medical Services, P.C. | 0596709960101018 | 7/31/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18823 | JPF Medical Services, P.C. | 0596709960101018 | 7/31/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18824 | JPF Medical Services, P.C. | 0596709960101018 | 7/31/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18825 | JPF Medical Services, P.C. | 0596709960101018 | 7/31/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18826 | JPF Medical Services, P.C. | 0596709960101018 | 7/31/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18827 | JPF Medical Services, P.C. | 0596709960101018 | 7/31/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18828 | JPF Medical Services, P.C. | 0596709960101018 | 7/31/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18829 | JPF Medical Services, P.C. | 0596709960101018 | 7/31/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18830 | JPF Medical Services, P.C. | 0596709960101018 | 7/31/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18831 | JPF Medical Services, P.C. | 0596709960101018 | 7/31/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18832 | JPF Medical Services, P.C. | 0596709960101018 | 7/31/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18833 | JPF Medical Services, P.C. | 0596709960101018 | 7/31/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18834 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18835 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18836 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18837 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18838 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18839 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18840 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18841 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18842 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18843 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18844 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18845 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18846 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18847 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18848 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18849 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18850 | JPF Medical Services, P.C. | 0536705720101069 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18851 | JPF Medical Services, P.C. | 0421177340101077 | 7/31/2017 | Bill | 8/14/2017 | 99213 | 105.63 |
| 18852 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 99203 | 105.63 |
| 18853 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18854 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18855 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18856 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18857 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18858 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18859 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18860 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18861 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18862 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18863 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18864 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18865 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18866 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18867 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 18868 | JPF Medical Services, P.C. | 0482721000101020 | 8/1/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18869 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18870 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18871 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18872 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18873 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18874 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18875 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18876 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18877 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18878 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18879 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18880 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18881 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18882 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18883 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18884 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18885 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18886 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 99213 | 70.36 |
| 18887 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18888 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18889 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18890 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18891 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18892 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18893 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18894 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18895 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18896 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18897 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18898 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18899 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18900 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 100.00 |
| 18901 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18902 | JPF Medical Services, P.C. | 0480157250101026 | 7/25/2017 | Bill | 8/14/2017 | 20999 | 75.00 |
| 18903 | JPF Medical Services, P.C. | 0602248450101016 | 7/12/2017 | Bill | 8/15/2017 | 99203 | 105.63 |
| 18904 | JPF Medical Services, P.C. | 0602248450101016 | 7/12/2017 | Bill | 8/15/2017 | 20553 | 119.10 |
| 18905 | JPF Medical Services, P.C. | 0602248450101016 | 7/12/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18906 | JPF Medical Services, P.C. | 0602248450101016 | 7/12/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18907 | JPF Medical Services, P.C. | 0602248450101016 | 7/12/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18908 | JPF Medical Services, P.C. | 0602248450101016 | 7/12/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18909 | JPF Medical Services, P.C. | 0602248450101016 | 7/12/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18910 | JPF Medical Services, P.C. | 0602248450101016 | 7/12/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18911 | JPF Medical Services, P.C. | 0602248450101016 | 7/12/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18912 | JPF Medical Services, P.C. | 0602248450101016 | 7/12/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18913 | JPF Medical Services, P.C. | 0602248450101016 | 7/12/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18914 | JPF Medical Services, P.C. | 0602248450101016 | 7/12/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18915 | JPF Medical Services, P.C. | 0602248450101016 | 7/12/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18916 | JPF Medical Services, P.C. | 0602248450101016 | 7/12/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18917 | JPF Medical Services, P.C. | 0602248450101016 | 7/12/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18918 | JPF Medical Services, P.C. | 0602248450101016 | 7/12/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18919 | JPF Medical Services, P.C. | 0602248450101016 | 7/12/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18920 | JPF Medical Services, P.C. | 0602248450101016 | 7/12/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18921 | JPF Medical Services, P.C. | 0487417470101013 | 7/25/2017 | Bill | 8/15/2017 | 99213 | 70.36 |
| 18922 | JPF Medical Services, P.C. | 0487417470101013 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18923 | JPF Medical Services, P.C. | 0487417470101013 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18924 | JPF Medical Services, P.C. | 0487417470101013 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 18925 | JPF Medical Services, P.C. | 0487417470101013 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18926 | JPF Medical Services, P.C. | 0487417470101013 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18927 | JPF Medical Services, P.C. | 0487417470101013 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18928 | JPF Medical Services, P.C. | 0487417470101013 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18929 | JPF Medical Services, P.C. | 0487417470101013 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18930 | JPF Medical Services, P.C. | 0487417470101013 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18931 | JPF Medical Services, P.C. | 0487417470101013 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18932 | JPF Medical Services, P.C. | 0487417470101013 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18933 | JPF Medical Services, P.C. | 0487417470101013 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18934 | JPF Medical Services, P.C. | 0487417470101013 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18935 | JPF Medical Services, P.C. | 0487417470101013 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18936 | JPF Medical Services, P.C. | 0487417470101013 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18937 | JPF Medical Services, P.C. | 0487417470101013 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18938 | JPF Medical Services, P.C. | 0588612850101017 | 7/31/2017 | Bill | 8/15/2017 | 99213 | 70.36 |
| 18939 | JPF Medical Services, P.C. | 0588612850101017 | 7/31/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18940 | JPF Medical Services, P.C. | 0588612850101017 | 7/31/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18941 | JPF Medical Services, P.C. | 0588612850101017 | 7/31/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18942 | JPF Medical Services, P.C. | 0588612850101017 | 7/31/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18943 | JPF Medical Services, P.C. | 0588612850101017 | 7/31/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18944 | JPF Medical Services, P.C. | 0588612850101017 | 7/31/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18945 | JPF Medical Services, P.C. | 0588612850101017 | 7/31/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18946 | JPF Medical Services, P.C. | 0588612850101017 | 7/31/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18947 | JPF Medical Services, P.C. | 0588612850101017 | 7/31/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18948 | JPF Medical Services, P.C. | 0588612850101017 | 7/31/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18949 | JPF Medical Services, P.C. | 0588612850101017 | 7/31/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18950 | JPF Medical Services, P.C. | 0588612850101017 | 7/31/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18951 | JPF Medical Services, P.C. | 0588612850101017 | 7/31/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18952 | JPF Medical Services, P.C. | 0588612850101017 | 7/31/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18953 | JPF Medical Services, P.C. | 0588612850101017 | 7/31/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18954 | JPF Medical Services, P.C. | 0588612850101017 | 7/31/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18955 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/15/2017 | 99213 | 70.36 |
| 18956 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18957 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18958 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18959 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18960 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18961 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18962 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18963 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18964 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18965 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18966 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18967 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18968 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18969 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 100.00 |
| 18970 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18971 | JPF Medical Services, P.C. | 0453938260101020 | 7/25/2017 | Bill | 8/15/2017 | 20999 | 75.00 |
| 18972 | JPF Medical Services, P.C. | 0583085690101015 | 7/25/2017 | Bill | 8/17/2017 | 99203 | 105.63 |
| 18973 | JPF Medical Services, P.C. | 0583085690101015 | 7/25/2017 | Bill | 8/17/2017 | 20553 | 119.10 |
| 18974 | JPF Medical Services, P.C. | 0583085690101015 | 7/25/2017 | Bill | 8/17/2017 | 20999 | 100.00 |
| 18975 | JPF Medical Services, P.C. | 0583085690101015 | 7/25/2017 | Bill | 8/17/2017 | 20999 | 75.00 |
| 18976 | JPF Medical Services, P.C. | 0583085690101015 | 7/25/2017 | Bill | 8/17/2017 | 20999 | 100.00 |
| 18977 | JPF Medical Services, P.C. | 0583085690101015 | 7/25/2017 | Bill | 8/17/2017 | 20999 | 75.00 |
| 18978 | JPF Medical Services, P.C. | 0583085690101015 | 7/25/2017 | Bill | 8/17/2017 | 20999 | 100.00 |
| 18979 | JPF Medical Services, P.C. | 0583085690101015 | 7/25/2017 | Bill | 8/17/2017 | 20999 | 75.00 |
| 18980 | JPF Medical Services, P.C. | 0583085690101015 | 7/25/2017 | Bill | 8/17/2017 | 20999 | 100.00 |
| 18981 | JPF Medical Services, P.C. | 0583085690101015 | 7/25/2017 | Bill | 8/17/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 18982 | JPF Medical Services, P.C. | 0583085690101015 | 7/25/2017 | Bill | 8/17/2017 | 20999 | 100.00 |
| 18983 | JPF Medical Services, P.C. | 0583085690101015 | 7/25/2017 | Bill | 8/17/2017 | 20999 | 75.00 |
| 18984 | JPF Medical Services, P.C. | 0583085690101015 | 7/25/2017 | Bill | 8/17/2017 | 20999 | 100.00 |
| 18985 | JPF Medical Services, P.C. | 0583085690101015 | 7/25/2017 | Bill | 8/17/2017 | 20999 | 75.00 |
| 18986 | JPF Medical Services, P.C. | 0583085690101015 | 7/25/2017 | Bill | 8/17/2017 | 20999 | 100.00 |
| 18987 | JPF Medical Services, P.C. | 0583085690101015 | 7/25/2017 | Bill | 8/17/2017 | 20999 | 75.00 |
| 18988 | JPF Medical Services, P.C. | 0583085690101015 | 7/25/2017 | Bill | 8/17/2017 | 20999 | 100.00 |
| 18989 | JPF Medical Services, P.C. | 0583085690101015 | 7/25/2017 | Bill | 8/17/2017 | 20999 | 75.00 |
| 18990 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 18991 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 18992 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 18993 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 18994 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 18995 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 18996 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 18997 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 18998 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 18999 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19000 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19001 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19002 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19003 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19004 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19005 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19006 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19007 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19008 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19009 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19010 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19011 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19012 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19013 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19014 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19015 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19016 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19017 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19018 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19019 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19020 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19021 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19022 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19023 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19024 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19025 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19026 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19027 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19028 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19029 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19030 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 99203 | 105.63 |
| 19031 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20552 | 100.00 |
| 19032 | JPF Medical Services, P.C. | 0379447240101010 | 8/2/2017 | Bill | 8/18/2017 | 99203 | 105.63 |
| 19033 | JPF Medical Services, P.C. | 0531210190101025 | 7/25/2017 | Bill | 8/18/2017 | 95903 | 166.47 |
| 19034 | JPF Medical Services, P.C. | 0531210190101025 | 7/25/2017 | Bill | 8/18/2017 | 95903 | 166.47 |
| 19035 | JPF Medical Services, P.C. | 0531210190101025 | 7/25/2017 | Bill | 8/18/2017 | 95903 | 166.47 |
| 19036 | JPF Medical Services, P.C. | 0531210190101025 | 7/25/2017 | Bill | 8/18/2017 | 95904 | 106.47 |
| 19037 | JPF Medical Services, P.C. | 0531210190101025 | 7/25/2017 | Bill | 8/18/2017 | 95904 | 106.47 |
| 19038 | JPF Medical Services, P.C. | 0531210190101025 | 7/25/2017 | Bill | 8/18/2017 | 95904 | 106.47 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 19039 | JPF Medical Services, P.C. | 0317141640101069 | 8/8/2017 | Bill | 8/18/2017 | 99203 | 105.63 |
| 19040 | JPF Medical Services, P.C. | 0317141640101069 | 8/8/2017 | Bill | 8/18/2017 | 20552 | 100.00 |
| 19041 | JPF Medical Services, P.C. | 0300522200101012 | 8/3/2017 | Bill | 8/18/2017 | 95903 | 166.47 |
| 19042 | JPF Medical Services, P.C. | 0300522200101012 | 8/3/2017 | Bill | 8/18/2017 | 95903 | 166.47 |
| 19043 | JPF Medical Services, P.C. | 0300522200101012 | 8/3/2017 | Bill | 8/18/2017 | 95903 | 166.47 |
| 19044 | JPF Medical Services, P.C. | 0300522200101012 | 8/3/2017 | Bill | 8/18/2017 | 95904 | 106.47 |
| 19045 | JPF Medical Services, P.C. | 0300522200101012 | 8/3/2017 | Bill | 8/18/2017 | 95904 | 106.47 |
| 19046 | JPF Medical Services, P.C. | 0300522200101012 | 8/3/2017 | Bill | 8/18/2017 | 95904 | 106.47 |
| 19047 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 99203 | 105.63 |
| 19048 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20552 | 100.00 |
| 19049 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19050 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19051 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19052 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19053 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19054 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19055 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19056 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19057 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19058 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19059 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19060 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19061 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19062 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19063 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19064 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19065 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19066 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19067 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19068 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19069 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19070 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19071 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19072 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19073 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19074 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19075 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19076 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19077 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19078 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19079 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19080 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19081 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19082 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19083 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19084 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19085 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19086 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19087 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19088 | JPF Medical Services, P.C. | 0599205100101015 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19089 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 99213 | 105.63 |
| 19090 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20553 | 119.10 |
| 19091 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19092 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19093 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19094 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19095 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 19096 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19097 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19098 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19099 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19100 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19101 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19102 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19103 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19104 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19105 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19106 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19107 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19108 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19109 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19110 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19111 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19112 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19113 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19114 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19115 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19116 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19117 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19118 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19119 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19120 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19121 | JPF Medical Services, P.C. | 0300522200101012 | 8/3/2017 | Bill | 8/18/2017 | 95903 | 499.41 |
| 19122 | JPF Medical Services, P.C. | 0300522200101012 | 8/3/2017 | Bill | 8/18/2017 | 95904 | 319.41 |
| 19123 | JPF Medical Services, P.C. | 0514060070101020 | 8/9/2017 | Bill | 8/18/2017 | 99213 | 105.63 |
| 19124 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 99203 | 105.63 |
| 19125 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20553 | 119.10 |
| 19126 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19127 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19128 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19129 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19130 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19131 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19132 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19133 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19134 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19135 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19136 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19137 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19138 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19139 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19140 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19141 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19142 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19143 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19144 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19145 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19146 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19147 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19148 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19149 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19150 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19151 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19152 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 19153 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19154 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19155 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19156 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19157 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19158 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19159 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19160 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19161 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19162 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19163 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19164 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19165 | JPF Medical Services, P.C. | 0590833510101017 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19166 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 99213 | 70.36 |
| 19167 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19168 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19169 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19170 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19171 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19172 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19173 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19174 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19175 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19176 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19177 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19178 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19179 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19180 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19181 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19182 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19183 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19184 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19185 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19186 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19187 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19188 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19189 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19190 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19191 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19192 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19193 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19194 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19195 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19196 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19197 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19198 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19199 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19200 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19201 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19202 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19203 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19204 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19205 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19206 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19207 | JPF Medical Services, P.C. | 0565714150101049 | 8/8/2017 | Bill | 8/18/2017 | 99213 | 70.36 |
| 19208 | JPF Medical Services, P.C. | 0565714150101049 | 8/8/2017 | Bill | 8/18/2017 | 20552 | 100.00 |
| 19209 | JPF Medical Services, P.C. | 0565714150101049 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 19210 | JPF Medical Services, P.C. | 0565714150101049 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19211 | JPF Medical Services, P.C. | 0565714150101049 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19212 | JPF Medical Services, P.C. | 0565714150101049 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19213 | JPF Medical Services, P.C. | 0565714150101049 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19214 | JPF Medical Services, P.C. | 0565714150101049 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19215 | JPF Medical Services, P.C. | 0565714150101049 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19216 | JPF Medical Services, P.C. | 0565714150101049 | 8/1/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19217 | JPF Medical Services, P.C. | 0565714150101049 | 8/2/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19218 | JPF Medical Services, P.C. | 0565714150101049 | 8/2/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19219 | JPF Medical Services, P.C. | 0565714150101049 | 8/2/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19220 | JPF Medical Services, P.C. | 0565714150101049 | 8/2/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19221 | JPF Medical Services, P.C. | 0565714150101049 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19222 | JPF Medical Services, P.C. | 0565714150101049 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19223 | JPF Medical Services, P.C. | 0565714150101049 | 8/4/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19224 | JPF Medical Services, P.C. | 0565714150101049 | 8/4/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19225 | JPF Medical Services, P.C. | 0565714150101049 | 8/4/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19226 | JPF Medical Services, P.C. | 0565714150101049 | 8/4/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19227 | JPF Medical Services, P.C. | 0565714150101049 | 8/5/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19228 | JPF Medical Services, P.C. | 0565714150101049 | 8/5/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19229 | JPF Medical Services, P.C. | 0565714150101049 | 8/5/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19230 | JPF Medical Services, P.C. | 0565714150101049 | 8/5/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19231 | JPF Medical Services, P.C. | 0565714150101049 | 8/6/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19232 | JPF Medical Services, P.C. | 0565714150101049 | 8/6/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19233 | JPF Medical Services, P.C. | 0565714150101049 | 8/6/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19234 | JPF Medical Services, P.C. | 0565714150101049 | 8/6/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19235 | JPF Medical Services, P.C. | 0565714150101049 | 8/7/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19236 | JPF Medical Services, P.C. | 0565714150101049 | 8/7/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19237 | JPF Medical Services, P.C. | 0565714150101049 | 8/7/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19238 | JPF Medical Services, P.C. | 0565714150101049 | 8/7/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19239 | JPF Medical Services, P.C. | 0565714150101049 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19240 | JPF Medical Services, P.C. | 0565714150101049 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19241 | JPF Medical Services, P.C. | 0565714150101049 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19242 | JPF Medical Services, P.C. | 0565714150101049 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19243 | JPF Medical Services, P.C. | 0565714150101049 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19244 | JPF Medical Services, P.C. | 0565714150101049 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19245 | JPF Medical Services, P.C. | 0565714150101049 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19246 | JPF Medical Services, P.C. | 0565714150101049 | 8/9/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19247 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 99203 | 105.63 |
| 19248 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20552 | 100.00 |
| 19249 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19250 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19251 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19252 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19253 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19254 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19255 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19256 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19257 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19258 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19259 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19260 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19261 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19262 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19263 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19264 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19265 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19266 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 19267 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19268 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19269 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19270 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19271 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19272 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19273 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19274 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19275 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19276 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19277 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19278 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19279 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19280 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19281 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19282 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19283 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19284 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19285 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19286 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19287 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19288 | JPF Medical Services, P.C. | 0547476170101036 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19289 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 99213 | 70.36 |
| 19290 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19291 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19292 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19293 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19294 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19295 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19296 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19297 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19298 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19299 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19300 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19301 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19302 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19303 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19304 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19305 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19306 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19307 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19308 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19309 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19310 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19311 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19312 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19313 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19314 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19315 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19316 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19317 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19318 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19319 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19320 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19321 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19322 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19323 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 19324 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19325 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19326 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19327 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19328 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19329 | JPF Medical Services, P.C. | 0229319650101099 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19330 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 99213 | 70.36 |
| 19331 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19332 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19333 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19334 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19335 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19336 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19337 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19338 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19339 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19340 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19341 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19342 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19343 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19344 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19345 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19346 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19347 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19348 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19349 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19350 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19351 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19352 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19353 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19354 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19355 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19356 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19357 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19358 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19359 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19360 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19361 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19362 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19363 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19364 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19365 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19366 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19367 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19368 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19369 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19370 | JPF Medical Services, P.C. | 0399403340101042 | 8/8/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19371 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19372 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19373 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19374 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19375 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19376 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19377 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19378 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19379 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19380 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 19381 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19382 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19383 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19384 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19385 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19386 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19387 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19388 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19389 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19390 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19391 | JPF Medical Services, P.C. | 0229319650101099 | 8/10/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19392 | JPF Medical Services, P.C. | 0229319650101099 | 8/10/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19393 | JPF Medical Services, P.C. | 0229319650101099 | 8/10/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19394 | JPF Medical Services, P.C. | 0229319650101099 | 8/10/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19395 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19396 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19397 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19398 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19399 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19400 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19401 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19402 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19403 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19404 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19405 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19406 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19407 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19408 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19409 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19410 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19411 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 99203 | 105.63 |
| 19412 | JPF Medical Services, P.C. | 0229319650101099 | 8/3/2017 | Bill | 8/18/2017 | 20553 | 119.10 |
| 19413 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 99203 | 105.63 |
| 19414 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20552 | 100.00 |
| 19415 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19416 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19417 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19418 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19419 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19420 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19421 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19422 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19423 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19424 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19425 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19426 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19427 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19428 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19429 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19430 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19431 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19432 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19433 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19434 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19435 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19436 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19437 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 19438 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19439 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19440 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19441 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19442 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19443 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19444 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19445 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19446 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19447 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19448 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19449 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19450 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19451 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 100.00 |
| 19452 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19453 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19454 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/18/2017 | 20999 | 75.00 |
| 19455 | JPF Medical Services, P.C. | 0559241360101021 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19456 | JPF Medical Services, P.C. | 0559241360101021 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19457 | JPF Medical Services, P.C. | 0559241360101021 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19458 | JPF Medical Services, P.C. | 0559241360101021 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19459 | JPF Medical Services, P.C. | 0559241360101021 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19460 | JPF Medical Services, P.C. | 0559241360101021 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19461 | JPF Medical Services, P.C. | 0559241360101021 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19462 | JPF Medical Services, P.C. | 0559241360101021 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19463 | JPF Medical Services, P.C. | 0559241360101021 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19464 | JPF Medical Services, P.C. | 0559241360101021 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19465 | JPF Medical Services, P.C. | 0559241360101021 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19466 | JPF Medical Services, P.C. | 0559241360101021 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19467 | JPF Medical Services, P.C. | 0559241360101021 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19468 | JPF Medical Services, P.C. | 0559241360101021 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19469 | JPF Medical Services, P.C. | 0559241360101021 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19470 | JPF Medical Services, P.C. | 0559241360101021 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19471 | JPF Medical Services, P.C. | 0559241360101021 | 8/9/2017 | Bill | 8/21/2017 | 99213 | 70.36 |
| 19472 | JPF Medical Services, P.C. | 0421177340101077 | 8/11/2017 | Bill | 8/21/2017 | 95903 | 499.41 |
| 19473 | JPF Medical Services, P.C. | 0421177340101077 | 8/11/2017 | Bill | 8/21/2017 | 95904 | 319.41 |
| 19474 | JPF Medical Services, P.C. | 0394069980101025 | 8/8/2017 | Bill | 8/21/2017 | 99213 | 70.36 |
| 19475 | JPF Medical Services, P.C. | 0394069980101025 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19476 | JPF Medical Services, P.C. | 0394069980101025 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19477 | JPF Medical Services, P.C. | 0394069980101025 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19478 | JPF Medical Services, P.C. | 0394069980101025 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19479 | JPF Medical Services, P.C. | 0394069980101025 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19480 | JPF Medical Services, P.C. | 0394069980101025 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19481 | JPF Medical Services, P.C. | 0394069980101025 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19482 | JPF Medical Services, P.C. | 0394069980101025 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19483 | JPF Medical Services, P.C. | 0394069980101025 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19484 | JPF Medical Services, P.C. | 0394069980101025 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19485 | JPF Medical Services, P.C. | 0394069980101025 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19486 | JPF Medical Services, P.C. | 0394069980101025 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19487 | JPF Medical Services, P.C. | 0394069980101025 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19488 | JPF Medical Services, P.C. | 0394069980101025 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19489 | JPF Medical Services, P.C. | 0394069980101025 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19490 | JPF Medical Services, P.C. | 0394069980101025 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19491 | JPF Medical Services, P.C. | 0316088770101057 | 8/10/2017 | Bill | 8/21/2017 | 95903 | 499.41 |
| 19492 | JPF Medical Services, P.C. | 0316088770101057 | 8/10/2017 | Bill | 8/21/2017 | 95904 | 319.41 |
| 19493 | JPF Medical Services, P.C. | 0295864540101022 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19494 | JPF Medical Services, P.C. | 0295864540101022 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 19495 | JPF Medical Services, P.C. | 0295864540101022 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19496 | JPF Medical Services, P.C. | 0295864540101022 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19497 | JPF Medical Services, P.C. | 0295864540101022 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19498 | JPF Medical Services, P.C. | 0295864540101022 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19499 | JPF Medical Services, P.C. | 0295864540101022 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19500 | JPF Medical Services, P.C. | 0295864540101022 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19501 | JPF Medical Services, P.C. | 0295864540101022 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19502 | JPF Medical Services, P.C. | 0295864540101022 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19503 | JPF Medical Services, P.C. | 0295864540101022 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19504 | JPF Medical Services, P.C. | 0295864540101022 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19505 | JPF Medical Services, P.C. | 0295864540101022 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19506 | JPF Medical Services, P.C. | 0295864540101022 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19507 | JPF Medical Services, P.C. | 0295864540101022 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19508 | JPF Medical Services, P.C. | 0295864540101022 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19509 | JPF Medical Services, P.C. | 0295864540101022 | 8/8/2017 | Bill | 8/21/2017 | 99213 | 70.36 |
| 19510 | JPF Medical Services, P.C. | 0584949810101016 | 7/27/2017 | Bill | 8/21/2017 | 99213 | 70.36 |
| 19511 | JPF Medical Services, P.C. | 0584949810101016 | 7/27/2017 | Bill | 8/21/2017 | 20553 | 119.10 |
| 19512 | JPF Medical Services, P.C. | 0584949810101016 | 7/27/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19513 | JPF Medical Services, P.C. | 0584949810101016 | 7/27/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19514 | JPF Medical Services, P.C. | 0584949810101016 | 7/27/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19515 | JPF Medical Services, P.C. | 0584949810101016 | 7/27/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19516 | JPF Medical Services, P.C. | 0584949810101016 | 7/27/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19517 | JPF Medical Services, P.C. | 0584949810101016 | 7/27/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19518 | JPF Medical Services, P.C. | 0584949810101016 | 7/27/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19519 | JPF Medical Services, P.C. | 0584949810101016 | 7/27/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19520 | JPF Medical Services, P.C. | 0584949810101016 | 7/27/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19521 | JPF Medical Services, P.C. | 0584949810101016 | 7/27/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19522 | JPF Medical Services, P.C. | 0584949810101016 | 7/27/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19523 | JPF Medical Services, P.C. | 0584949810101016 | 7/27/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19524 | JPF Medical Services, P.C. | 0584949810101016 | 7/27/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19525 | JPF Medical Services, P.C. | 0584949810101016 | 7/27/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19526 | JPF Medical Services, P.C. | 0584949810101016 | 7/27/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19527 | JPF Medical Services, P.C. | 0584949810101016 | 7/27/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19528 | JPF Medical Services, P.C. | 0256007870101017 | 8/8/2017 | Bill | 8/21/2017 | 99213 | 70.36 |
| 19529 | JPF Medical Services, P.C. | 0256007870101017 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19530 | JPF Medical Services, P.C. | 0256007870101017 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19531 | JPF Medical Services, P.C. | 0256007870101017 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19532 | JPF Medical Services, P.C. | 0256007870101017 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19533 | JPF Medical Services, P.C. | 0256007870101017 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19534 | JPF Medical Services, P.C. | 0256007870101017 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19535 | JPF Medical Services, P.C. | 0256007870101017 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19536 | JPF Medical Services, P.C. | 0256007870101017 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19537 | JPF Medical Services, P.C. | 0256007870101017 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19538 | JPF Medical Services, P.C. | 0256007870101017 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19539 | JPF Medical Services, P.C. | 0256007870101017 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19540 | JPF Medical Services, P.C. | 0256007870101017 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19541 | JPF Medical Services, P.C. | 0256007870101017 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19542 | JPF Medical Services, P.C. | 0256007870101017 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19543 | JPF Medical Services, P.C. | 0256007870101017 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19544 | JPF Medical Services, P.C. | 0256007870101017 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19545 | JPF Medical Services, P.C. | 0589093810101018 | 8/3/2017 | Bill | 8/21/2017 | 99213 | 70.36 |
| 19546 | JPF Medical Services, P.C. | 0589093810101018 | 8/3/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19547 | JPF Medical Services, P.C. | 0589093810101018 | 8/3/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19548 | JPF Medical Services, P.C. | 0589093810101018 | 8/3/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19549 | JPF Medical Services, P.C. | 0589093810101018 | 8/3/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19550 | JPF Medical Services, P.C. | 0589093810101018 | 8/3/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19551 | JPF Medical Services, P.C. | 0589093810101018 | 8/3/2017 | Bill | 8/21/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 19552 | JPF Medical Services, P.C. | 0589093810101018 | 8/3/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19553 | JPF Medical Services, P.C. | 0589093810101018 | 8/3/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19554 | JPF Medical Services, P.C. | 0589093810101018 | 8/3/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19555 | JPF Medical Services, P.C. | 0589093810101018 | 8/3/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19556 | JPF Medical Services, P.C. | 0589093810101018 | 8/3/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19557 | JPF Medical Services, P.C. | 0589093810101018 | 8/3/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19558 | JPF Medical Services, P.C. | 0589093810101018 | 8/3/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19559 | JPF Medical Services, P.C. | 0589093810101018 | 8/3/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19560 | JPF Medical Services, P.C. | 0589093810101018 | 8/3/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19561 | JPF Medical Services, P.C. | 0589093810101018 | 8/3/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19562 | JPF Medical Services, P.C. | 0379498040101031 | 8/8/2017 | Bill | 8/21/2017 | 99213 | 70.36 |
| 19563 | JPF Medical Services, P.C. | 0379498040101031 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19564 | JPF Medical Services, P.C. | 0379498040101031 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19565 | JPF Medical Services, P.C. | 0379498040101031 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19566 | JPF Medical Services, P.C. | 0379498040101031 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19567 | JPF Medical Services, P.C. | 0379498040101031 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19568 | JPF Medical Services, P.C. | 0379498040101031 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19569 | JPF Medical Services, P.C. | 0379498040101031 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19570 | JPF Medical Services, P.C. | 0379498040101031 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19571 | JPF Medical Services, P.C. | 0379498040101031 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19572 | JPF Medical Services, P.C. | 0379498040101031 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19573 | JPF Medical Services, P.C. | 0379498040101031 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19574 | JPF Medical Services, P.C. | 0379498040101031 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19575 | JPF Medical Services, P.C. | 0379498040101031 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19576 | JPF Medical Services, P.C. | 0379498040101031 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19577 | JPF Medical Services, P.C. | 0379498040101031 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19578 | JPF Medical Services, P.C. | 0379498040101031 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19579 | JPF Medical Services, P.C. | 0544570290101059 | 8/9/2017 | Bill | 8/21/2017 | 99203 | 105.63 |
| 19580 | JPF Medical Services, P.C. | 0544570290101059 | 8/9/2017 | Bill | 8/21/2017 | 20553 | 119.10 |
| 19581 | JPF Medical Services, P.C. | 0544570290101059 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19582 | JPF Medical Services, P.C. | 0544570290101059 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19583 | JPF Medical Services, P.C. | 0544570290101059 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19584 | JPF Medical Services, P.C. | 0544570290101059 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19585 | JPF Medical Services, P.C. | 0544570290101059 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19586 | JPF Medical Services, P.C. | 0544570290101059 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19587 | JPF Medical Services, P.C. | 0544570290101059 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19588 | JPF Medical Services, P.C. | 0544570290101059 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19589 | JPF Medical Services, P.C. | 0544570290101059 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19590 | JPF Medical Services, P.C. | 0544570290101059 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19591 | JPF Medical Services, P.C. | 0544570290101059 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19592 | JPF Medical Services, P.C. | 0544570290101059 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19593 | JPF Medical Services, P.C. | 0544570290101059 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19594 | JPF Medical Services, P.C. | 0544570290101059 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19595 | JPF Medical Services, P.C. | 0544570290101059 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19596 | JPF Medical Services, P.C. | 0544570290101059 | 8/9/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19597 | JPF Medical Services, P.C. | 0324971340101071 | 8/8/2017 | Bill | 8/21/2017 | 99213 | 70.36 |
| 19598 | JPF Medical Services, P.C. | 0324971340101071 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19599 | JPF Medical Services, P.C. | 0324971340101071 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19600 | JPF Medical Services, P.C. | 0324971340101071 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19601 | JPF Medical Services, P.C. | 0324971340101071 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19602 | JPF Medical Services, P.C. | 0324971340101071 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19603 | JPF Medical Services, P.C. | 0324971340101071 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19604 | JPF Medical Services, P.C. | 0324971340101071 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19605 | JPF Medical Services, P.C. | 0324971340101071 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19606 | JPF Medical Services, P.C. | 0324971340101071 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19607 | JPF Medical Services, P.C. | 0324971340101071 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19608 | JPF Medical Services, P.C. | 0324971340101071 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 19609 | JPF Medical Services, P.C. | 0324971340101071 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19610 | JPF Medical Services, P.C. | 0324971340101071 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19611 | JPF Medical Services, P.C. | 0324971340101071 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19612 | JPF Medical Services, P.C. | 0324971340101071 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19613 | JPF Medical Services, P.C. | 0324971340101071 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19614 | JPF Medical Services, P.C. | 0153354890101062 | 8/8/2017 | Bill | 8/21/2017 | 99213 | 70.36 |
| 19615 | JPF Medical Services, P.C. | 0153354890101062 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19616 | JPF Medical Services, P.C. | 0153354890101062 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19617 | JPF Medical Services, P.C. | 0153354890101062 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19618 | JPF Medical Services, P.C. | 0153354890101062 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19619 | JPF Medical Services, P.C. | 0153354890101062 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19620 | JPF Medical Services, P.C. | 0153354890101062 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19621 | JPF Medical Services, P.C. | 0153354890101062 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19622 | JPF Medical Services, P.C. | 0153354890101062 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19623 | JPF Medical Services, P.C. | 0153354890101062 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19624 | JPF Medical Services, P.C. | 0153354890101062 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19625 | JPF Medical Services, P.C. | 0153354890101062 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19626 | JPF Medical Services, P.C. | 0153354890101062 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19627 | JPF Medical Services, P.C. | 0153354890101062 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19628 | JPF Medical Services, P.C. | 0153354890101062 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19629 | JPF Medical Services, P.C. | 0153354890101062 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19630 | JPF Medical Services, P.C. | 0153354890101062 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19631 | JPF Medical Services, P.C. | 0589093810101018 | 7/26/2017 | Bill | 8/21/2017 | 99203 | 105.63 |
| 19632 | JPF Medical Services, P.C. | 0589093810101018 | 7/26/2017 | Bill | 8/21/2017 | 20553 | 119.10 |
| 19633 | JPF Medical Services, P.C. | 0589093810101018 | 7/26/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19634 | JPF Medical Services, P.C. | 0589093810101018 | 7/26/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19635 | JPF Medical Services, P.C. | 0589093810101018 | 7/26/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19636 | JPF Medical Services, P.C. | 0589093810101018 | 7/26/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19637 | JPF Medical Services, P.C. | 0589093810101018 | 7/26/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19638 | JPF Medical Services, P.C. | 0589093810101018 | 7/26/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19639 | JPF Medical Services, P.C. | 0589093810101018 | 7/26/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19640 | JPF Medical Services, P.C. | 0589093810101018 | 7/26/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19641 | JPF Medical Services, P.C. | 0589093810101018 | 7/26/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19642 | JPF Medical Services, P.C. | 0589093810101018 | 7/26/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19643 | JPF Medical Services, P.C. | 0589093810101018 | 7/26/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19644 | JPF Medical Services, P.C. | 0589093810101018 | 7/26/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19645 | JPF Medical Services, P.C. | 0589093810101018 | 7/26/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19646 | JPF Medical Services, P.C. | 0589093810101018 | 7/26/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19647 | JPF Medical Services, P.C. | 0589093810101018 | 7/26/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19648 | JPF Medical Services, P.C. | 0589093810101018 | 7/26/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19649 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 99213 | 70.36 |
| 19650 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19651 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19652 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19653 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19654 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19655 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19656 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19657 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19658 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19659 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19660 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19661 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19662 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19663 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19664 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19665 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 19666 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19667 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19668 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19669 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19670 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19671 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19672 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19673 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19674 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19675 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19676 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19677 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19678 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19679 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19680 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19681 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19682 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19683 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19684 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19685 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19686 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19687 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19688 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19689 | JPF Medical Services, P.C. | 0596721330101016 | 8/15/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19690 | JPF Medical Services, P.C. | 0131635790101138 | 8/8/2017 | Bill | 8/21/2017 | 99213 | 70.36 |
| 19691 | JPF Medical Services, P.C. | 0131635790101138 | 8/8/2017 | Bill | 8/21/2017 | 20553 | 119.10 |
| 19692 | JPF Medical Services, P.C. | 0131635790101138 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19693 | JPF Medical Services, P.C. | 0131635790101138 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19694 | JPF Medical Services, P.C. | 0131635790101138 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19695 | JPF Medical Services, P.C. | 0131635790101138 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19696 | JPF Medical Services, P.C. | 0131635790101138 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19697 | JPF Medical Services, P.C. | 0131635790101138 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19698 | JPF Medical Services, P.C. | 0131635790101138 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19699 | JPF Medical Services, P.C. | 0131635790101138 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19700 | JPF Medical Services, P.C. | 0131635790101138 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19701 | JPF Medical Services, P.C. | 0131635790101138 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19702 | JPF Medical Services, P.C. | 0131635790101138 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19703 | JPF Medical Services, P.C. | 0131635790101138 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19704 | JPF Medical Services, P.C. | 0131635790101138 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19705 | JPF Medical Services, P.C. | 0131635790101138 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19706 | JPF Medical Services, P.C. | 0131635790101138 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 19707 | JPF Medical Services, P.C. | 0131635790101138 | 8/8/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 19708 | JPF Medical Services, P.C. | 0421177340101077 | 8/11/2017 | Bill | 8/21/2017 | 95903 | 499.41 |
| 19709 | JPF Medical Services, P.C. | 0421177340101077 | 8/11/2017 | Bill | 8/21/2017 | 95904 | 319.41 |
| 19710 | JPF Medical Services, P.C. | 0336842660101072 | 8/4/2017 | Bill | 8/21/2017 | 95903 | 499.41 |
| 19711 | JPF Medical Services, P.C. | 0336842660101072 | 8/4/2017 | Bill | 8/21/2017 | 95904 | 319.41 |
| 19712 | JPF Medical Services, P.C. | 0497427860101018 | 8/16/2017 | Bill | 8/22/2017 | 99203 | 105.63 |
| 19713 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 99203 | 105.63 |
| 19714 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19715 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19716 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19717 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19718 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19719 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19720 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19721 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19722 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 100.00 |

**Exhibit "2"**
**JPF Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 19723 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19724 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19725 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19726 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19727 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19728 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19729 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19730 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19731 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19732 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19733 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19734 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19735 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19736 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19737 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19738 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19739 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19740 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19741 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19742 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19743 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19744 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19745 | JPF Medical Services, P.C. | 0557215000101130 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19746 | JPF Medical Services, P.C. | 0600478980101028 | 8/16/2017 | Bill | 8/22/2017 | 99203 | 105.63 |
| 19747 | JPF Medical Services, P.C. | 0600478980101028 | 8/16/2017 | Bill | 8/22/2017 | 20553 | 119.10 |
| 19748 | JPF Medical Services, P.C. | 0505462540101013 | 8/16/2017 | Bill | 8/22/2017 | 99203 | 105.63 |
| 19749 | JPF Medical Services, P.C. | 0505462540101013 | 8/16/2017 | Bill | 8/22/2017 | 20553 | 119.10 |
| 19750 | JPF Medical Services, P.C. | 0598740750101023 | 7/12/2017 | Bill | 8/22/2017 | 99203 | 105.63 |
| 19751 | JPF Medical Services, P.C. | 0598740750101023 | 7/12/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19752 | JPF Medical Services, P.C. | 0598740750101023 | 7/12/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19753 | JPF Medical Services, P.C. | 0598740750101023 | 7/12/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19754 | JPF Medical Services, P.C. | 0598740750101023 | 7/12/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19755 | JPF Medical Services, P.C. | 0598740750101023 | 7/12/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19756 | JPF Medical Services, P.C. | 0598740750101023 | 7/12/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19757 | JPF Medical Services, P.C. | 0598740750101023 | 7/12/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19758 | JPF Medical Services, P.C. | 0598740750101023 | 7/12/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19759 | JPF Medical Services, P.C. | 0598740750101023 | 7/12/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19760 | JPF Medical Services, P.C. | 0598740750101023 | 7/12/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19761 | JPF Medical Services, P.C. | 0598740750101023 | 7/12/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19762 | JPF Medical Services, P.C. | 0598740750101023 | 7/12/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19763 | JPF Medical Services, P.C. | 0598740750101023 | 7/12/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19764 | JPF Medical Services, P.C. | 0598740750101023 | 7/12/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19765 | JPF Medical Services, P.C. | 0598740750101023 | 7/12/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19766 | JPF Medical Services, P.C. | 0598740750101023 | 7/12/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19767 | JPF Medical Services, P.C. | 0399753190101066 | 7/17/2017 | Bill | 8/22/2017 | 99203 | 105.63 |
| 19768 | JPF Medical Services, P.C. | 0399753190101066 | 7/17/2017 | Bill | 8/22/2017 | 20553 | 119.10 |
| 19769 | JPF Medical Services, P.C. | 0399753190101066 | 7/17/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19770 | JPF Medical Services, P.C. | 0399753190101066 | 7/17/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19771 | JPF Medical Services, P.C. | 0399753190101066 | 7/17/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19772 | JPF Medical Services, P.C. | 0399753190101066 | 7/17/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19773 | JPF Medical Services, P.C. | 0399753190101066 | 7/17/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19774 | JPF Medical Services, P.C. | 0399753190101066 | 7/17/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19775 | JPF Medical Services, P.C. | 0399753190101066 | 7/17/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19776 | JPF Medical Services, P.C. | 0399753190101066 | 7/17/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19777 | JPF Medical Services, P.C. | 0399753190101066 | 7/17/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19778 | JPF Medical Services, P.C. | 0399753190101066 | 7/17/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19779 | JPF Medical Services, P.C. | 0399753190101066 | 7/17/2017 | Bill | 8/22/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 19780 | JPF Medical Services, P.C. | 0399753190101066 | 7/17/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19781 | JPF Medical Services, P.C. | 0399753190101066 | 7/17/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19782 | JPF Medical Services, P.C. | 0399753190101066 | 7/17/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19783 | JPF Medical Services, P.C. | 0399753190101066 | 7/17/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19784 | JPF Medical Services, P.C. | 0399753190101066 | 7/17/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19785 | JPF Medical Services, P.C. | 0309001170101204 | 8/16/2017 | Bill | 8/22/2017 | 99203 | 105.63 |
| 19786 | JPF Medical Services, P.C. | 0309001170101204 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19787 | JPF Medical Services, P.C. | 0309001170101204 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19788 | JPF Medical Services, P.C. | 0309001170101204 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19789 | JPF Medical Services, P.C. | 0309001170101204 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19790 | JPF Medical Services, P.C. | 0309001170101204 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19791 | JPF Medical Services, P.C. | 0309001170101204 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19792 | JPF Medical Services, P.C. | 0309001170101204 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19793 | JPF Medical Services, P.C. | 0309001170101204 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 19794 | JPF Medical Services, P.C. | 0309001170101204 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19795 | JPF Medical Services, P.C. | 0309001170101204 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19796 | JPF Medical Services, P.C. | 0309001170101204 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19797 | JPF Medical Services, P.C. | 0309001170101204 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19798 | JPF Medical Services, P.C. | 0309001170101204 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19799 | JPF Medical Services, P.C. | 0309001170101204 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19800 | JPF Medical Services, P.C. | 0309001170101204 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19801 | JPF Medical Services, P.C. | 0309001170101204 | 8/16/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 19802 | JPF Medical Services, P.C. | 0439956330101019 | 8/2/2017 | Bill | 8/22/2017 | 99203 | 105.63 |
| 19803 | JPF Medical Services, P.C. | 0421177340101077 | 8/11/2017 | Bill | 8/23/2017 | 95903 | 499.41 |
| 19804 | JPF Medical Services, P.C. | 0421177340101077 | 8/11/2017 | Bill | 8/23/2017 | 95904 | 319.41 |
| 19805 | JPF Medical Services, P.C. | 0421177340101077 | 8/11/2017 | Bill | 8/23/2017 | 95903 | 499.41 |
| 19806 | JPF Medical Services, P.C. | 0421177340101077 | 8/11/2017 | Bill | 8/23/2017 | 95904 | 319.41 |
| 19807 | JPF Medical Services, P.C. | 0561784540101029 | 8/8/2017 | Bill | 8/23/2017 | 99203 | 105.63 |
| 19808 | JPF Medical Services, P.C. | 0561784540101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19809 | JPF Medical Services, P.C. | 0561784540101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19810 | JPF Medical Services, P.C. | 0561784540101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19811 | JPF Medical Services, P.C. | 0561784540101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19812 | JPF Medical Services, P.C. | 0561784540101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19813 | JPF Medical Services, P.C. | 0561784540101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19814 | JPF Medical Services, P.C. | 0561784540101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19815 | JPF Medical Services, P.C. | 0561784540101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19816 | JPF Medical Services, P.C. | 0561784540101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19817 | JPF Medical Services, P.C. | 0561784540101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19818 | JPF Medical Services, P.C. | 0561784540101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19819 | JPF Medical Services, P.C. | 0561784540101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19820 | JPF Medical Services, P.C. | 0561784540101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19821 | JPF Medical Services, P.C. | 0561784540101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19822 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 99203 | 105.63 |
| 19823 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20553 | 119.10 |
| 19824 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19825 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19826 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19827 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19828 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19829 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19830 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19831 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19832 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19833 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19834 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19835 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19836 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 19837 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19838 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19839 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19840 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19841 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19842 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19843 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19844 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19845 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19846 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19847 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19848 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19849 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19850 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19851 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19852 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19853 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19854 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19855 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19856 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19857 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19858 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19859 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19860 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19861 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19862 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19863 | JPF Medical Services, P.C. | 0588700400101023 | 7/20/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19864 | JPF Medical Services, P.C. | 0560609920101029 | 8/8/2017 | Bill | 8/23/2017 | 99213 | 70.36 |
| 19865 | JPF Medical Services, P.C. | 0560609920101029 | 8/8/2017 | Bill | 8/23/2017 | 20553 | 119.10 |
| 19866 | JPF Medical Services, P.C. | 0560609920101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19867 | JPF Medical Services, P.C. | 0560609920101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19868 | JPF Medical Services, P.C. | 0560609920101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19869 | JPF Medical Services, P.C. | 0560609920101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19870 | JPF Medical Services, P.C. | 0560609920101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19871 | JPF Medical Services, P.C. | 0560609920101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19872 | JPF Medical Services, P.C. | 0560609920101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19873 | JPF Medical Services, P.C. | 0560609920101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19874 | JPF Medical Services, P.C. | 0560609920101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19875 | JPF Medical Services, P.C. | 0560609920101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19876 | JPF Medical Services, P.C. | 0560609920101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19877 | JPF Medical Services, P.C. | 0560609920101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19878 | JPF Medical Services, P.C. | 0560609920101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19879 | JPF Medical Services, P.C. | 0560609920101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19880 | JPF Medical Services, P.C. | 0560609920101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 19881 | JPF Medical Services, P.C. | 0560609920101029 | 8/8/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 19882 | JPF Medical Services, P.C. | 0124131300101056 | 7/18/2017 | Bill | 8/24/2017 | 99203 | 105.63 |
| 19883 | JPF Medical Services, P.C. | 0124131300101056 | 7/18/2017 | Bill | 8/24/2017 | 20999 | 100.00 |
| 19884 | JPF Medical Services, P.C. | 0124131300101056 | 7/18/2017 | Bill | 8/24/2017 | 20999 | 75.00 |
| 19885 | JPF Medical Services, P.C. | 0124131300101056 | 7/18/2017 | Bill | 8/24/2017 | 20999 | 100.00 |
| 19886 | JPF Medical Services, P.C. | 0124131300101056 | 7/18/2017 | Bill | 8/24/2017 | 20999 | 75.00 |
| 19887 | JPF Medical Services, P.C. | 0124131300101056 | 7/18/2017 | Bill | 8/24/2017 | 20999 | 100.00 |
| 19888 | JPF Medical Services, P.C. | 0124131300101056 | 7/18/2017 | Bill | 8/24/2017 | 20999 | 75.00 |
| 19889 | JPF Medical Services, P.C. | 0124131300101056 | 7/18/2017 | Bill | 8/24/2017 | 20999 | 100.00 |
| 19890 | JPF Medical Services, P.C. | 0124131300101056 | 7/18/2017 | Bill | 8/24/2017 | 20999 | 75.00 |
| 19891 | JPF Medical Services, P.C. | 0124131300101056 | 7/18/2017 | Bill | 8/24/2017 | 20999 | 100.00 |
| 19892 | JPF Medical Services, P.C. | 0124131300101056 | 7/18/2017 | Bill | 8/24/2017 | 20999 | 75.00 |
| 19893 | JPF Medical Services, P.C. | 0124131300101056 | 7/18/2017 | Bill | 8/24/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 19894 | JPF Medical Services, P.C. | 0124131300101056 | 7/18/2017 | Bill | 8/24/2017 | 20999 | 75.00 |
| 19895 | JPF Medical Services, P.C. | 0124131300101056 | 7/18/2017 | Bill | 8/24/2017 | 20999 | 100.00 |
| 19896 | JPF Medical Services, P.C. | 0124131300101056 | 7/18/2017 | Bill | 8/24/2017 | 20999 | 75.00 |
| 19897 | JPF Medical Services, P.C. | 0124131300101056 | 7/18/2017 | Bill | 8/24/2017 | 20999 | 100.00 |
| 19898 | JPF Medical Services, P.C. | 0124131300101056 | 7/18/2017 | Bill | 8/24/2017 | 20999 | 75.00 |
| 19899 | JPF Medical Services, P.C. | 0124131300101056 | 7/25/2017 | Bill | 8/25/2017 | 99213 | 70.36 |
| 19900 | JPF Medical Services, P.C. | 0124131300101056 | 7/25/2017 | Bill | 8/25/2017 | 20999 | 100.00 |
| 19901 | JPF Medical Services, P.C. | 0124131300101056 | 7/25/2017 | Bill | 8/25/2017 | 20999 | 75.00 |
| 19902 | JPF Medical Services, P.C. | 0124131300101056 | 7/25/2017 | Bill | 8/25/2017 | 20999 | 100.00 |
| 19903 | JPF Medical Services, P.C. | 0124131300101056 | 7/25/2017 | Bill | 8/25/2017 | 20999 | 75.00 |
| 19904 | JPF Medical Services, P.C. | 0124131300101056 | 7/25/2017 | Bill | 8/25/2017 | 20999 | 100.00 |
| 19905 | JPF Medical Services, P.C. | 0124131300101056 | 7/25/2017 | Bill | 8/25/2017 | 20999 | 75.00 |
| 19906 | JPF Medical Services, P.C. | 0124131300101056 | 7/25/2017 | Bill | 8/25/2017 | 20999 | 100.00 |
| 19907 | JPF Medical Services, P.C. | 0124131300101056 | 7/25/2017 | Bill | 8/25/2017 | 20999 | 75.00 |
| 19908 | JPF Medical Services, P.C. | 0124131300101056 | 7/25/2017 | Bill | 8/25/2017 | 20999 | 100.00 |
| 19909 | JPF Medical Services, P.C. | 0124131300101056 | 7/25/2017 | Bill | 8/25/2017 | 20999 | 75.00 |
| 19910 | JPF Medical Services, P.C. | 0124131300101056 | 7/25/2017 | Bill | 8/25/2017 | 20999 | 100.00 |
| 19911 | JPF Medical Services, P.C. | 0124131300101056 | 7/25/2017 | Bill | 8/25/2017 | 20999 | 75.00 |
| 19912 | JPF Medical Services, P.C. | 0124131300101056 | 7/25/2017 | Bill | 8/25/2017 | 20999 | 100.00 |
| 19913 | JPF Medical Services, P.C. | 0124131300101056 | 7/25/2017 | Bill | 8/25/2017 | 20999 | 75.00 |
| 19914 | JPF Medical Services, P.C. | 0124131300101056 | 7/25/2017 | Bill | 8/25/2017 | 20999 | 100.00 |
| 19915 | JPF Medical Services, P.C. | 0124131300101056 | 7/25/2017 | Bill | 8/25/2017 | 20999 | 75.00 |
| 19916 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 99203 | 105.63 |
| 19917 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 19918 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19919 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19920 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19921 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 19922 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19923 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19924 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19925 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 19926 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19927 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19928 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19929 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 19930 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19931 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19932 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19933 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 19934 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19935 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19936 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19937 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 19938 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19939 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19940 | JPF Medical Services, P.C. | 0526880270101066 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19941 | JPF Medical Services, P.C. | 0514443380101056 | 8/17/2017 | Bill | 8/28/2017 | 99203 | 105.63 |
| 19942 | JPF Medical Services, P.C. | 0514443380101056 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 700.00 |
| 19943 | JPF Medical Services, P.C. | 0514443380101056 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 1,575.00 |
| 19944 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 99203 | 105.63 |
| 19945 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 19946 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19947 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19948 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19949 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 19950 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 19951 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19952 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19953 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 19954 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19955 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19956 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19957 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 19958 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19959 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19960 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19961 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 19962 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19963 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19964 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19965 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 19966 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19967 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19968 | JPF Medical Services, P.C. | 0486072790101051 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19969 | JPF Medical Services, P.C. | 0496575510101035 | 8/17/2017 | Bill | 8/28/2017 | 99203 | 105.63 |
| 19970 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 99203 | 105.63 |
| 19971 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 19972 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19973 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19974 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19975 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 19976 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19977 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19978 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19979 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 19980 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19981 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19982 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19983 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 19984 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19985 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19986 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19987 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 19988 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19989 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19990 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19991 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 19992 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19993 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19994 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19995 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 19996 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19997 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19998 | JPF Medical Services, P.C. | 0395683350101057 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 19999 | JPF Medical Services, P.C. | 0580759080101016 | 8/15/2017 | Bill | 8/28/2017 | 99203 | 105.63 |
| 20000 | JPF Medical Services, P.C. | 0580759080101016 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20001 | JPF Medical Services, P.C. | 0580759080101016 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20002 | JPF Medical Services, P.C. | 0580759080101016 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20003 | JPF Medical Services, P.C. | 0580759080101016 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20004 | JPF Medical Services, P.C. | 0580759080101016 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20005 | JPF Medical Services, P.C. | 0580759080101016 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20006 | JPF Medical Services, P.C. | 0580759080101016 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20007 | JPF Medical Services, P.C. | 0580759080101016 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 20008 | JPF Medical Services, P.C. | 0580759080101016 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20009 | JPF Medical Services, P.C. | 0580759080101016 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20010 | JPF Medical Services, P.C. | 0580759080101016 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20011 | JPF Medical Services, P.C. | 0580759080101016 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20012 | JPF Medical Services, P.C. | 0580759080101016 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20013 | JPF Medical Services, P.C. | 0580759080101016 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20014 | JPF Medical Services, P.C. | 0580759080101016 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20015 | JPF Medical Services, P.C. | 0580759080101016 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20016 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 99203 | 105.63 |
| 20017 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20018 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20019 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20020 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20021 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20022 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20023 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20024 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20025 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20026 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20027 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20028 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20029 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20030 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20031 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20032 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20033 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20034 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20035 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20036 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20037 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20038 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20039 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20040 | JPF Medical Services, P.C. | 0499265880101024 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20041 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 99203 | 105.63 |
| 20042 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20043 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20044 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20045 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20046 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20047 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20048 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20049 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20050 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20051 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20052 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20053 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20054 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20055 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20056 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20057 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20058 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20059 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20060 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20061 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20062 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20063 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20064 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 20065 | JPF Medical Services, P.C. | 0499265880101024 | 8/17/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20066 | JPF Medical Services, P.C. | 0283664180101025 | 8/15/2017 | Bill | 8/28/2017 | 99203 | 105.63 |
| 20067 | JPF Medical Services, P.C. | 0283664180101025 | 8/15/2017 | Bill | 8/28/2017 | 20553 | 119.10 |
| 20068 | JPF Medical Services, P.C. | 0283664180101025 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20069 | JPF Medical Services, P.C. | 0283664180101025 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20070 | JPF Medical Services, P.C. | 0283664180101025 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20071 | JPF Medical Services, P.C. | 0283664180101025 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20072 | JPF Medical Services, P.C. | 0283664180101025 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20073 | JPF Medical Services, P.C. | 0283664180101025 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20074 | JPF Medical Services, P.C. | 0283664180101025 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20075 | JPF Medical Services, P.C. | 0283664180101025 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20076 | JPF Medical Services, P.C. | 0283664180101025 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20077 | JPF Medical Services, P.C. | 0283664180101025 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20078 | JPF Medical Services, P.C. | 0283664180101025 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20079 | JPF Medical Services, P.C. | 0283664180101025 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20080 | JPF Medical Services, P.C. | 0283664180101025 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20081 | JPF Medical Services, P.C. | 0283664180101025 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20082 | JPF Medical Services, P.C. | 0283664180101025 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20083 | JPF Medical Services, P.C. | 0283664180101025 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20084 | JPF Medical Services, P.C. | 0558201460101017 | 8/15/2017 | Bill | 8/28/2017 | 99213 | 70.36 |
| 20085 | JPF Medical Services, P.C. | 0558201460101017 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20086 | JPF Medical Services, P.C. | 0558201460101017 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20087 | JPF Medical Services, P.C. | 0558201460101017 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20088 | JPF Medical Services, P.C. | 0558201460101017 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20089 | JPF Medical Services, P.C. | 0558201460101017 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20090 | JPF Medical Services, P.C. | 0558201460101017 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20091 | JPF Medical Services, P.C. | 0558201460101017 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20092 | JPF Medical Services, P.C. | 0558201460101017 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20093 | JPF Medical Services, P.C. | 0558201460101017 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20094 | JPF Medical Services, P.C. | 0558201460101017 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20095 | JPF Medical Services, P.C. | 0558201460101017 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20096 | JPF Medical Services, P.C. | 0558201460101017 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20097 | JPF Medical Services, P.C. | 0558201460101017 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20098 | JPF Medical Services, P.C. | 0558201460101017 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20099 | JPF Medical Services, P.C. | 0558201460101017 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20100 | JPF Medical Services, P.C. | 0558201460101017 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20101 | JPF Medical Services, P.C. | 0177377900101014 | 8/15/2017 | Bill | 8/28/2017 | 99203 | 105.63 |
| 20102 | JPF Medical Services, P.C. | 0177377900101014 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20103 | JPF Medical Services, P.C. | 0177377900101014 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20104 | JPF Medical Services, P.C. | 0177377900101014 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20105 | JPF Medical Services, P.C. | 0177377900101014 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20106 | JPF Medical Services, P.C. | 0177377900101014 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20107 | JPF Medical Services, P.C. | 0177377900101014 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20108 | JPF Medical Services, P.C. | 0177377900101014 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20109 | JPF Medical Services, P.C. | 0177377900101014 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20110 | JPF Medical Services, P.C. | 0177377900101014 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20111 | JPF Medical Services, P.C. | 0177377900101014 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20112 | JPF Medical Services, P.C. | 0177377900101014 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20113 | JPF Medical Services, P.C. | 0177377900101014 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20114 | JPF Medical Services, P.C. | 0177377900101014 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20115 | JPF Medical Services, P.C. | 0177377900101014 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20116 | JPF Medical Services, P.C. | 0177377900101014 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20117 | JPF Medical Services, P.C. | 0177377900101014 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20118 | JPF Medical Services, P.C. | 0571445270101013 | 8/15/2017 | Bill | 8/28/2017 | 99213 | 70.36 |
| 20119 | JPF Medical Services, P.C. | 0571445270101013 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20120 | JPF Medical Services, P.C. | 0571445270101013 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20121 | JPF Medical Services, P.C. | 0571445270101013 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 20122 | JPF Medical Services, P.C. | 0571445270101013 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20123 | JPF Medical Services, P.C. | 0571445270101013 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20124 | JPF Medical Services, P.C. | 0571445270101013 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20125 | JPF Medical Services, P.C. | 0571445270101013 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20126 | JPF Medical Services, P.C. | 0571445270101013 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20127 | JPF Medical Services, P.C. | 0571445270101013 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20128 | JPF Medical Services, P.C. | 0571445270101013 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20129 | JPF Medical Services, P.C. | 0571445270101013 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20130 | JPF Medical Services, P.C. | 0571445270101013 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20131 | JPF Medical Services, P.C. | 0571445270101013 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20132 | JPF Medical Services, P.C. | 0571445270101013 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20133 | JPF Medical Services, P.C. | 0571445270101013 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20134 | JPF Medical Services, P.C. | 0571445270101013 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20135 | JPF Medical Services, P.C. | 0581476990101015 | 8/15/2017 | Bill | 8/28/2017 | 99213 | 70.36 |
| 20136 | JPF Medical Services, P.C. | 0581476990101015 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20137 | JPF Medical Services, P.C. | 0581476990101015 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20138 | JPF Medical Services, P.C. | 0581476990101015 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20139 | JPF Medical Services, P.C. | 0581476990101015 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20140 | JPF Medical Services, P.C. | 0581476990101015 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20141 | JPF Medical Services, P.C. | 0581476990101015 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20142 | JPF Medical Services, P.C. | 0581476990101015 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20143 | JPF Medical Services, P.C. | 0581476990101015 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20144 | JPF Medical Services, P.C. | 0581476990101015 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20145 | JPF Medical Services, P.C. | 0581476990101015 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20146 | JPF Medical Services, P.C. | 0581476990101015 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20147 | JPF Medical Services, P.C. | 0581476990101015 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20148 | JPF Medical Services, P.C. | 0581476990101015 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20149 | JPF Medical Services, P.C. | 0581476990101015 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20150 | JPF Medical Services, P.C. | 0581476990101015 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20151 | JPF Medical Services, P.C. | 0581476990101015 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20152 | JPF Medical Services, P.C. | 0581476990101015 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20153 | JPF Medical Services, P.C. | 0581476990101015 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20154 | JPF Medical Services, P.C. | 0581476990101015 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20155 | JPF Medical Services, P.C. | 0581476990101015 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20156 | JPF Medical Services, P.C. | 0581476990101015 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20157 | JPF Medical Services, P.C. | 0581476990101015 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20158 | JPF Medical Services, P.C. | 0581476990101015 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20159 | JPF Medical Services, P.C. | 0581476990101015 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20160 | JPF Medical Services, P.C. | 0560609920101029 | 8/15/2017 | Bill | 8/28/2017 | 99213 | 70.36 |
| 20161 | JPF Medical Services, P.C. | 0560609920101029 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20162 | JPF Medical Services, P.C. | 0560609920101029 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20163 | JPF Medical Services, P.C. | 0560609920101029 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20164 | JPF Medical Services, P.C. | 0560609920101029 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20165 | JPF Medical Services, P.C. | 0560609920101029 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20166 | JPF Medical Services, P.C. | 0560609920101029 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20167 | JPF Medical Services, P.C. | 0560609920101029 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20168 | JPF Medical Services, P.C. | 0560609920101029 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20169 | JPF Medical Services, P.C. | 0560609920101029 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20170 | JPF Medical Services, P.C. | 0560609920101029 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20171 | JPF Medical Services, P.C. | 0560609920101029 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20172 | JPF Medical Services, P.C. | 0560609920101029 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20173 | JPF Medical Services, P.C. | 0560609920101029 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20174 | JPF Medical Services, P.C. | 0560609920101029 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20175 | JPF Medical Services, P.C. | 0560609920101029 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20176 | JPF Medical Services, P.C. | 0560609920101029 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20177 | JPF Medical Services, P.C. | 0495998380101011 | 8/15/2017 | Bill | 8/28/2017 | 99213 | 70.36 |
| 20178 | JPF Medical Services, P.C. | 0495998380101011 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 20179 | JPF Medical Services, P.C. | 0495998380101011 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20180 | JPF Medical Services, P.C. | 0495998380101011 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20181 | JPF Medical Services, P.C. | 0495998380101011 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20182 | JPF Medical Services, P.C. | 0495998380101011 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20183 | JPF Medical Services, P.C. | 0495998380101011 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20184 | JPF Medical Services, P.C. | 0495998380101011 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20185 | JPF Medical Services, P.C. | 0495998380101011 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20186 | JPF Medical Services, P.C. | 0495998380101011 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20187 | JPF Medical Services, P.C. | 0495998380101011 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20188 | JPF Medical Services, P.C. | 0495998380101011 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20189 | JPF Medical Services, P.C. | 0495998380101011 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20190 | JPF Medical Services, P.C. | 0495998380101011 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20191 | JPF Medical Services, P.C. | 0495998380101011 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20192 | JPF Medical Services, P.C. | 0495998380101011 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20193 | JPF Medical Services, P.C. | 0495998380101011 | 8/15/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20194 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 99203 | 105.63 |
| 20195 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20196 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20197 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20198 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20199 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20200 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20201 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20202 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20203 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20204 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20205 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20206 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20207 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20208 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20209 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20210 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20211 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20212 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20213 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20214 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20215 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20216 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20217 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20218 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20219 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20220 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20221 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20222 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20223 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20224 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20225 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20226 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20227 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20228 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20229 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20230 | JPF Medical Services, P.C. | 0600085190101019 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20231 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 99203 | 105.63 |
| 20232 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20233 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20234 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20235 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 20236 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20237 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20238 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20239 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20240 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20241 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20242 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20243 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20244 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20245 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20246 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20247 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20248 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20249 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20250 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20251 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20252 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20253 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20254 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20255 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20256 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20257 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20258 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20259 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20260 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20261 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20262 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20263 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20264 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20265 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20266 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20267 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20268 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20269 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20270 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20271 | JPF Medical Services, P.C. | 0577203860101057 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20272 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 99203 | 105.63 |
| 20273 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20274 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20275 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20276 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20277 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20278 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20279 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20280 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20281 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20282 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20283 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20284 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20285 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20286 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20287 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20288 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20289 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20290 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20291 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20292 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 20293 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20294 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20295 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20296 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20297 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20298 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20299 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20300 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20301 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20302 | JPF Medical Services, P.C. | 0557215000101130 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20303 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 99203 | 105.63 |
| 20304 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20305 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20306 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20307 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20308 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20309 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 20310 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20311 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20312 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20313 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20314 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20315 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20316 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20317 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20318 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20319 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20320 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20321 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20322 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20323 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20324 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20325 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20326 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20327 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20328 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20329 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20330 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20331 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20332 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20333 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20334 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20335 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20336 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20337 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20338 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20339 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20340 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20341 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20342 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20343 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20344 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20345 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20346 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20347 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20348 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20349 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 20350 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20351 | JPF Medical Services, P.C. | 0521790730101033 | 8/18/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 20352 | JPF Medical Services, P.C. | 0431163560101151 | 8/15/2017 | Bill | 8/29/2017 | 99213 | 70.36 |
| 20353 | JPF Medical Services, P.C. | 0431163560101151 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20354 | JPF Medical Services, P.C. | 0431163560101151 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20355 | JPF Medical Services, P.C. | 0431163560101151 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20356 | JPF Medical Services, P.C. | 0431163560101151 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20357 | JPF Medical Services, P.C. | 0431163560101151 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20358 | JPF Medical Services, P.C. | 0431163560101151 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20359 | JPF Medical Services, P.C. | 0431163560101151 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20360 | JPF Medical Services, P.C. | 0431163560101151 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20361 | JPF Medical Services, P.C. | 0431163560101151 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20362 | JPF Medical Services, P.C. | 0431163560101151 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20363 | JPF Medical Services, P.C. | 0431163560101151 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20364 | JPF Medical Services, P.C. | 0431163560101151 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20365 | JPF Medical Services, P.C. | 0431163560101151 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20366 | JPF Medical Services, P.C. | 0431163560101151 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20367 | JPF Medical Services, P.C. | 0431163560101151 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20368 | JPF Medical Services, P.C. | 0431163560101151 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20369 | JPF Medical Services, P.C. | 0450126230101022 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20370 | JPF Medical Services, P.C. | 0450126230101022 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20371 | JPF Medical Services, P.C. | 0450126230101022 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20372 | JPF Medical Services, P.C. | 0450126230101022 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20373 | JPF Medical Services, P.C. | 0450126230101022 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20374 | JPF Medical Services, P.C. | 0450126230101022 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20375 | JPF Medical Services, P.C. | 0450126230101022 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20376 | JPF Medical Services, P.C. | 0450126230101022 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20377 | JPF Medical Services, P.C. | 0450126230101022 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20378 | JPF Medical Services, P.C. | 0450126230101022 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20379 | JPF Medical Services, P.C. | 0450126230101022 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20380 | JPF Medical Services, P.C. | 0450126230101022 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20381 | JPF Medical Services, P.C. | 0450126230101022 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20382 | JPF Medical Services, P.C. | 0450126230101022 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20383 | JPF Medical Services, P.C. | 0450126230101022 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20384 | JPF Medical Services, P.C. | 0450126230101022 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20385 | JPF Medical Services, P.C. | 0450126230101022 | 8/14/2017 | Bill | 8/29/2017 | 99213 | 70.36 |
| 20386 | JPF Medical Services, P.C. | 0131635790101138 | 8/15/2017 | Bill | 8/29/2017 | 99213 | 70.36 |
| 20387 | JPF Medical Services, P.C. | 0131635790101138 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20388 | JPF Medical Services, P.C. | 0131635790101138 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20389 | JPF Medical Services, P.C. | 0131635790101138 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20390 | JPF Medical Services, P.C. | 0131635790101138 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20391 | JPF Medical Services, P.C. | 0131635790101138 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20392 | JPF Medical Services, P.C. | 0131635790101138 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20393 | JPF Medical Services, P.C. | 0131635790101138 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20394 | JPF Medical Services, P.C. | 0131635790101138 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20395 | JPF Medical Services, P.C. | 0131635790101138 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20396 | JPF Medical Services, P.C. | 0131635790101138 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20397 | JPF Medical Services, P.C. | 0131635790101138 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20398 | JPF Medical Services, P.C. | 0131635790101138 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20399 | JPF Medical Services, P.C. | 0131635790101138 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20400 | JPF Medical Services, P.C. | 0131635790101138 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20401 | JPF Medical Services, P.C. | 0131635790101138 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20402 | JPF Medical Services, P.C. | 0131635790101138 | 8/15/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20403 | JPF Medical Services, P.C. | 0300033190101038 | 8/14/2017 | Bill | 8/29/2017 | 99213 | 70.36 |
| 20404 | JPF Medical Services, P.C. | 0599451580101014 | 8/14/2017 | Bill | 8/29/2017 | 99203 | 105.63 |
| 20405 | JPF Medical Services, P.C. | 0599451580101014 | 8/14/2017 | Bill | 8/29/2017 | 20553 | 119.10 |
| 20406 | JPF Medical Services, P.C. | 0599451580101014 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 20407 | JPF Medical Services, P.C. | 0599451580101014 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20408 | JPF Medical Services, P.C. | 0599451580101014 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20409 | JPF Medical Services, P.C. | 0599451580101014 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20410 | JPF Medical Services, P.C. | 0599451580101014 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20411 | JPF Medical Services, P.C. | 0599451580101014 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20412 | JPF Medical Services, P.C. | 0599451580101014 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20413 | JPF Medical Services, P.C. | 0599451580101014 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20414 | JPF Medical Services, P.C. | 0599451580101014 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20415 | JPF Medical Services, P.C. | 0599451580101014 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20416 | JPF Medical Services, P.C. | 0599451580101014 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20417 | JPF Medical Services, P.C. | 0599451580101014 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20418 | JPF Medical Services, P.C. | 0599451580101014 | 8/14/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20419 | JPF Medical Services, P.C. | 0599451580101014 | 8/18/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20420 | JPF Medical Services, P.C. | 0599451580101014 | 8/19/2017 | Bill | 8/29/2017 | 20999 | 100.00 |
| 20421 | JPF Medical Services, P.C. | 0599451580101014 | 8/19/2017 | Bill | 8/29/2017 | 20999 | 75.00 |
| 20422 | JPF Medical Services, P.C. | 057584923010137 | 8/17/2017 | Bill | 8/31/2017 | 99213 | 70.36 |
| 20423 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 99203 | 105.63 |
| 20424 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20425 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20426 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20427 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20428 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20429 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20430 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20431 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20432 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20433 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20434 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20435 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20436 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20437 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20438 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20439 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20440 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20441 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20442 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20443 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20444 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20445 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20446 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20447 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20448 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20449 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20450 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20451 | JPF Medical Services, P.C. | 0572035920101031 | 8/17/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20452 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 99203 | 105.63 |
| 20453 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20553 | 119.10 |
| 20454 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20455 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20456 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20457 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20458 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20459 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20460 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20461 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20462 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20463 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 20464 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20465 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20466 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20467 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20468 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20469 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20470 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20471 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20472 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20473 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20474 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20475 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20476 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20477 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20478 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20479 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20480 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20481 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20482 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20483 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20484 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20485 | JPF Medical Services, P.C. | 0286832990101090 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20486 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 99203 | 105.63 |
| 20487 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20488 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20489 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20490 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20491 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20492 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20493 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20494 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20495 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20496 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20497 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20498 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20499 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20500 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20501 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20502 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20503 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20504 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20505 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20506 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20507 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20508 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20509 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20510 | JPF Medical Services, P.C. | 0577203860101057 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20511 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 99203 | 105.63 |
| 20512 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20552 | 100.00 |
| 20513 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20514 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20515 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20516 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20517 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20518 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20519 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20520 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 20521 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20522 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20523 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20524 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20525 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20526 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20527 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20528 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20529 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20530 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20531 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20532 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20533 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20534 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20535 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20536 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20537 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20538 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20539 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20540 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20541 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20542 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20543 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20544 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20545 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20546 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20547 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20548 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20549 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20550 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20551 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20552 | JPF Medical Services, P.C. | 0486072790101051 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20553 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 99213 | 70.36 |
| 20554 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20553 | 119.10 |
| 20555 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20556 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20557 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20558 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20559 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20560 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20561 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20562 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20563 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20564 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20565 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20566 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20567 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20568 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20569 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20570 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20571 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20572 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20573 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20574 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20575 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20576 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20577 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 20578 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20579 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20580 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20581 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20582 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20583 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20584 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20585 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20586 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20587 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20588 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20589 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20590 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20591 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20592 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20593 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20594 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20595 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20596 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20597 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20598 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20599 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20600 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20601 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20602 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20603 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20604 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20605 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20606 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20607 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20608 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20609 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20610 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20611 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20612 | JPF Medical Services, P.C. | 0572035920101031 | 8/24/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20613 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 99203 | 105.63 |
| 20614 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20553 | 119.10 |
| 20615 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20616 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20617 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20618 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20619 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20620 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20621 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20622 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20623 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20624 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 20625 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20626 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20627 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20628 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20629 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20630 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20631 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20632 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20633 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20634 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 20635 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20636 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20637 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20638 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20639 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20640 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20641 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20642 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20643 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20644 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20645 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20646 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20647 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20648 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20649 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20650 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20651 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20652 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20653 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20654 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20655 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20656 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20657 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20658 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20659 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20660 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20661 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20662 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20663 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20664 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20665 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20666 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20667 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20668 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20669 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20670 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20671 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20672 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20673 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20674 | JPF Medical Services, P.C. | 0202337910101064 | 8/23/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 20675 | JPF Medical Services, P.C. | 0553857470101027 | 8/22/2017 | Bill | 8/31/2017 | 99213 | 70.36 |
| 20676 | JPF Medical Services, P.C. | 0553857470101027 | 8/22/2017 | Bill | 8/31/2017 | 20552 | 100.00 |
| 20677 | JPF Medical Services, P.C. | 0421177340101077 | 8/24/2017 | Bill | 8/31/2017 | 95861 | 241.50 |
| 20678 | JPF Medical Services, P.C. | 0421177340101077 | 8/24/2017 | Bill | 8/31/2017 | 95861 | 241.50 |
| 20679 | JPF Medical Services, P.C. | 0294561080101021 | 8/21/2017 | Bill | 9/5/2017 | 99203 | 105.63 |
| 20680 | JPF Medical Services, P.C. | 0294561080101021 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20681 | JPF Medical Services, P.C. | 0294561080101021 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20682 | JPF Medical Services, P.C. | 0294561080101021 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20683 | JPF Medical Services, P.C. | 0294561080101021 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20684 | JPF Medical Services, P.C. | 0294561080101021 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20685 | JPF Medical Services, P.C. | 0294561080101021 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20686 | JPF Medical Services, P.C. | 0294561080101021 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20687 | JPF Medical Services, P.C. | 0294561080101021 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20688 | JPF Medical Services, P.C. | 0294561080101021 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20689 | JPF Medical Services, P.C. | 0294561080101021 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20690 | JPF Medical Services, P.C. | 0294561080101021 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20691 | JPF Medical Services, P.C. | 0294561080101021 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 20692 | JPF Medical Services, P.C. | 0294561080101021 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20693 | JPF Medical Services, P.C. | 0294561080101021 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20694 | JPF Medical Services, P.C. | 0294561080101021 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20695 | JPF Medical Services, P.C. | 0294561080101021 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20696 | JPF Medical Services, P.C. | 0555607180101017 | 8/22/2017 | Bill | 9/5/2017 | 99213 | 70.36 |
| 20697 | JPF Medical Services, P.C. | 0555607180101017 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20698 | JPF Medical Services, P.C. | 0555607180101017 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20699 | JPF Medical Services, P.C. | 0555607180101017 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20700 | JPF Medical Services, P.C. | 0555607180101017 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20701 | JPF Medical Services, P.C. | 0555607180101017 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20702 | JPF Medical Services, P.C. | 0555607180101017 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20703 | JPF Medical Services, P.C. | 0555607180101017 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20704 | JPF Medical Services, P.C. | 0555607180101017 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20705 | JPF Medical Services, P.C. | 0555607180101017 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20706 | JPF Medical Services, P.C. | 0555607180101017 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20707 | JPF Medical Services, P.C. | 0555607180101017 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20708 | JPF Medical Services, P.C. | 0555607180101017 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20709 | JPF Medical Services, P.C. | 0555607180101017 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20710 | JPF Medical Services, P.C. | 0555607180101017 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20711 | JPF Medical Services, P.C. | 0555607180101017 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20712 | JPF Medical Services, P.C. | 0555607180101017 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20713 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 99203 | 105.63 |
| 20714 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20715 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20716 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20717 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20718 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20719 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20720 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20721 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20722 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20723 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20724 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20725 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20726 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20727 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20728 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20729 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20730 | JPF Medical Services, P.C. | 0319650350101018 | 8/9/2017 | Bill | 9/5/2017 | 99203 | 105.63 |
| 20731 | JPF Medical Services, P.C. | 0319650350101018 | 8/9/2017 | Bill | 9/5/2017 | 20553 | 119.10 |
| 20732 | JPF Medical Services, P.C. | 0319650350101018 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20733 | JPF Medical Services, P.C. | 0319650350101018 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20734 | JPF Medical Services, P.C. | 0319650350101018 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20735 | JPF Medical Services, P.C. | 0319650350101018 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20736 | JPF Medical Services, P.C. | 0319650350101018 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20737 | JPF Medical Services, P.C. | 0319650350101018 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20738 | JPF Medical Services, P.C. | 0319650350101018 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20739 | JPF Medical Services, P.C. | 0319650350101018 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20740 | JPF Medical Services, P.C. | 0319650350101018 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20741 | JPF Medical Services, P.C. | 0319650350101018 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20742 | JPF Medical Services, P.C. | 0319650350101018 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20743 | JPF Medical Services, P.C. | 0319650350101018 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20744 | JPF Medical Services, P.C. | 0319650350101018 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20745 | JPF Medical Services, P.C. | 0319650350101018 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20746 | JPF Medical Services, P.C. | 0319650350101018 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20747 | JPF Medical Services, P.C. | 0319650350101018 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20748 | JPF Medical Services, P.C. | 0278003270101032 | 8/22/2017 | Bill | 9/5/2017 | 99213 | 70.36 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 20749 | JPF Medical Services, P.C. | 0278003270101032 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20750 | JPF Medical Services, P.C. | 0278003270101032 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20751 | JPF Medical Services, P.C. | 0278003270101032 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20752 | JPF Medical Services, P.C. | 0278003270101032 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20753 | JPF Medical Services, P.C. | 0278003270101032 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20754 | JPF Medical Services, P.C. | 0278003270101032 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20755 | JPF Medical Services, P.C. | 0278003270101032 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20756 | JPF Medical Services, P.C. | 0278003270101032 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20757 | JPF Medical Services, P.C. | 0278003270101032 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20758 | JPF Medical Services, P.C. | 0278003270101032 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20759 | JPF Medical Services, P.C. | 0278003270101032 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20760 | JPF Medical Services, P.C. | 0278003270101032 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20761 | JPF Medical Services, P.C. | 0278003270101032 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20762 | JPF Medical Services, P.C. | 0278003270101032 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20763 | JPF Medical Services, P.C. | 0278003270101032 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20764 | JPF Medical Services, P.C. | 0278003270101032 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20765 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 99203 | 105.63 |
| 20766 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20767 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20768 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20769 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20770 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20771 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20772 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20773 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20774 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20775 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20776 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20777 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20778 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20779 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20780 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20781 | JPF Medical Services, P.C. | 0576925430101024 | 8/9/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20782 | JPF Medical Services, P.C. | 0602248450101016 | 8/21/2017 | Bill | 9/5/2017 | 99213 | 70.36 |
| 20783 | JPF Medical Services, P.C. | 0602248450101016 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20784 | JPF Medical Services, P.C. | 0602248450101016 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20785 | JPF Medical Services, P.C. | 0602248450101016 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20786 | JPF Medical Services, P.C. | 0602248450101016 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20787 | JPF Medical Services, P.C. | 0602248450101016 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20788 | JPF Medical Services, P.C. | 0602248450101016 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20789 | JPF Medical Services, P.C. | 0602248450101016 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20790 | JPF Medical Services, P.C. | 0602248450101016 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20791 | JPF Medical Services, P.C. | 0602248450101016 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20792 | JPF Medical Services, P.C. | 0602248450101016 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20793 | JPF Medical Services, P.C. | 0602248450101016 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20794 | JPF Medical Services, P.C. | 0602248450101016 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20795 | JPF Medical Services, P.C. | 0602248450101016 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20796 | JPF Medical Services, P.C. | 0602248450101016 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20797 | JPF Medical Services, P.C. | 0602248450101016 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20798 | JPF Medical Services, P.C. | 0602248450101016 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20799 | JPF Medical Services, P.C. | 0431163560101151 | 8/22/2017 | Bill | 9/5/2017 | 99213 | 70.36 |
| 20800 | JPF Medical Services, P.C. | 0431163560101151 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20801 | JPF Medical Services, P.C. | 0431163560101151 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20802 | JPF Medical Services, P.C. | 0431163560101151 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20803 | JPF Medical Services, P.C. | 0431163560101151 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20804 | JPF Medical Services, P.C. | 0431163560101151 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20805 | JPF Medical Services, P.C. | 0431163560101151 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 20806 | JPF Medical Services, P.C. | 0431163560101151 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20807 | JPF Medical Services, P.C. | 0431163560101151 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20808 | JPF Medical Services, P.C. | 0431163560101151 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20809 | JPF Medical Services, P.C. | 0431163560101151 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20810 | JPF Medical Services, P.C. | 0431163560101151 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20811 | JPF Medical Services, P.C. | 0431163560101151 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20812 | JPF Medical Services, P.C. | 0431163560101151 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20813 | JPF Medical Services, P.C. | 0431163560101151 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20814 | JPF Medical Services, P.C. | 0431163560101151 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20815 | JPF Medical Services, P.C. | 0431163560101151 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20816 | JPF Medical Services, P.C. | 0482721000101020 | 8/22/2017 | Bill | 9/5/2017 | 99213 | 70.36 |
| 20817 | JPF Medical Services, P.C. | 0482721000101020 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20818 | JPF Medical Services, P.C. | 0482721000101020 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20819 | JPF Medical Services, P.C. | 0482721000101020 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20820 | JPF Medical Services, P.C. | 0482721000101020 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20821 | JPF Medical Services, P.C. | 0482721000101020 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20822 | JPF Medical Services, P.C. | 0482721000101020 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20823 | JPF Medical Services, P.C. | 0482721000101020 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20824 | JPF Medical Services, P.C. | 0482721000101020 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20825 | JPF Medical Services, P.C. | 0482721000101020 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20826 | JPF Medical Services, P.C. | 0482721000101020 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20827 | JPF Medical Services, P.C. | 0482721000101020 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20828 | JPF Medical Services, P.C. | 0482721000101020 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20829 | JPF Medical Services, P.C. | 0482721000101020 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20830 | JPF Medical Services, P.C. | 0482721000101020 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20831 | JPF Medical Services, P.C. | 0482721000101020 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20832 | JPF Medical Services, P.C. | 0482721000101020 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20833 | JPF Medical Services, P.C. | 0316342840101062 | 8/21/2017 | Bill | 9/5/2017 | 99213 | 70.36 |
| 20834 | JPF Medical Services, P.C. | 0316342840101062 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20835 | JPF Medical Services, P.C. | 0316342840101062 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20836 | JPF Medical Services, P.C. | 0316342840101062 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20837 | JPF Medical Services, P.C. | 0316342840101062 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20838 | JPF Medical Services, P.C. | 0316342840101062 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20839 | JPF Medical Services, P.C. | 0316342840101062 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20840 | JPF Medical Services, P.C. | 0316342840101062 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20841 | JPF Medical Services, P.C. | 0316342840101062 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20842 | JPF Medical Services, P.C. | 0316342840101062 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20843 | JPF Medical Services, P.C. | 0316342840101062 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20844 | JPF Medical Services, P.C. | 0316342840101062 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20845 | JPF Medical Services, P.C. | 0316342840101062 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20846 | JPF Medical Services, P.C. | 0316342840101062 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20847 | JPF Medical Services, P.C. | 0316342840101062 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20848 | JPF Medical Services, P.C. | 0316342840101062 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20849 | JPF Medical Services, P.C. | 0316342840101062 | 8/21/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20850 | JPF Medical Services, P.C. | 0162984270101081 | 8/22/2017 | Bill | 9/5/2017 | 99213 | 70.36 |
| 20851 | JPF Medical Services, P.C. | 0162984270101081 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20852 | JPF Medical Services, P.C. | 0162984270101081 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20853 | JPF Medical Services, P.C. | 0162984270101081 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20854 | JPF Medical Services, P.C. | 0162984270101081 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20855 | JPF Medical Services, P.C. | 0162984270101081 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20856 | JPF Medical Services, P.C. | 0162984270101081 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20857 | JPF Medical Services, P.C. | 0162984270101081 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20858 | JPF Medical Services, P.C. | 0162984270101081 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20859 | JPF Medical Services, P.C. | 0162984270101081 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20860 | JPF Medical Services, P.C. | 0162984270101081 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20861 | JPF Medical Services, P.C. | 0162984270101081 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20862 | JPF Medical Services, P.C. | 0162984270101081 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |

**Exhibit "2"**
**JPF Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 20863 | JPF Medical Services, P.C. | 0162984270101081 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20864 | JPF Medical Services, P.C. | 0162984270101081 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20865 | JPF Medical Services, P.C. | 0162984270101081 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20866 | JPF Medical Services, P.C. | 0162984270101081 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20867 | JPF Medical Services, P.C. | 0379498040101031 | 8/22/2017 | Bill | 9/5/2017 | 99213 | 70.36 |
| 20868 | JPF Medical Services, P.C. | 0379498040101031 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20869 | JPF Medical Services, P.C. | 0379498040101031 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20870 | JPF Medical Services, P.C. | 0379498040101031 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20871 | JPF Medical Services, P.C. | 0379498040101031 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20872 | JPF Medical Services, P.C. | 0379498040101031 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20873 | JPF Medical Services, P.C. | 0379498040101031 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20874 | JPF Medical Services, P.C. | 0379498040101031 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20875 | JPF Medical Services, P.C. | 0379498040101031 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20876 | JPF Medical Services, P.C. | 0379498040101031 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20877 | JPF Medical Services, P.C. | 0379498040101031 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20878 | JPF Medical Services, P.C. | 0379498040101031 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20879 | JPF Medical Services, P.C. | 0379498040101031 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20880 | JPF Medical Services, P.C. | 0379498040101031 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20881 | JPF Medical Services, P.C. | 0379498040101031 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20882 | JPF Medical Services, P.C. | 0379498040101031 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20883 | JPF Medical Services, P.C. | 0379498040101031 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20884 | JPF Medical Services, P.C. | 0470698870101021 | 8/22/2017 | Bill | 9/5/2017 | 99213 | 70.36 |
| 20885 | JPF Medical Services, P.C. | 0470698870101021 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20886 | JPF Medical Services, P.C. | 0470698870101021 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20887 | JPF Medical Services, P.C. | 0470698870101021 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20888 | JPF Medical Services, P.C. | 0470698870101021 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20889 | JPF Medical Services, P.C. | 0470698870101021 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20890 | JPF Medical Services, P.C. | 0470698870101021 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20891 | JPF Medical Services, P.C. | 0470698870101021 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20892 | JPF Medical Services, P.C. | 0470698870101021 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20893 | JPF Medical Services, P.C. | 0470698870101021 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20894 | JPF Medical Services, P.C. | 0470698870101021 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20895 | JPF Medical Services, P.C. | 0470698870101021 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20896 | JPF Medical Services, P.C. | 0470698870101021 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20897 | JPF Medical Services, P.C. | 0470698870101021 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20898 | JPF Medical Services, P.C. | 0470698870101021 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20899 | JPF Medical Services, P.C. | 0470698870101021 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20900 | JPF Medical Services, P.C. | 0470698870101021 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20901 | JPF Medical Services, P.C. | 0561784540101029 | 8/22/2017 | Bill | 9/5/2017 | 99213 | 70.36 |
| 20902 | JPF Medical Services, P.C. | 0561784540101029 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20903 | JPF Medical Services, P.C. | 0561784540101029 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20904 | JPF Medical Services, P.C. | 0561784540101029 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20905 | JPF Medical Services, P.C. | 0561784540101029 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20906 | JPF Medical Services, P.C. | 0561784540101029 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20907 | JPF Medical Services, P.C. | 0561784540101029 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20908 | JPF Medical Services, P.C. | 0561784540101029 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20909 | JPF Medical Services, P.C. | 0561784540101029 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20910 | JPF Medical Services, P.C. | 0561784540101029 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20911 | JPF Medical Services, P.C. | 0561784540101029 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20912 | JPF Medical Services, P.C. | 0561784540101029 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20913 | JPF Medical Services, P.C. | 0561784540101029 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20914 | JPF Medical Services, P.C. | 0561784540101029 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20915 | JPF Medical Services, P.C. | 0561784540101029 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20916 | JPF Medical Services, P.C. | 0561784540101029 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20917 | JPF Medical Services, P.C. | 0561784540101029 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20918 | JPF Medical Services, P.C. | 0546479150101084 | 8/24/2017 | Bill | 9/5/2017 | 99203 | 105.63 |
| 20919 | JPF Medical Services, P.C. | 0396666570101022 | 8/22/2017 | Bill | 9/5/2017 | 99203 | 105.63 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 20920 | JPF Medical Services, P.C. | 0396666570101022 | 8/22/2017 | Bill | 9/5/2017 | 20553 | 119.10 |
| 20921 | JPF Medical Services, P.C. | 0396666570101022 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20922 | JPF Medical Services, P.C. | 0396666570101022 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20923 | JPF Medical Services, P.C. | 0396666570101022 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20924 | JPF Medical Services, P.C. | 0396666570101022 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20925 | JPF Medical Services, P.C. | 0396666570101022 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20926 | JPF Medical Services, P.C. | 0396666570101022 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20927 | JPF Medical Services, P.C. | 0396666570101022 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20928 | JPF Medical Services, P.C. | 0396666570101022 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20929 | JPF Medical Services, P.C. | 0396666570101022 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20930 | JPF Medical Services, P.C. | 0396666570101022 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20931 | JPF Medical Services, P.C. | 0396666570101022 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20932 | JPF Medical Services, P.C. | 0396666570101022 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20933 | JPF Medical Services, P.C. | 0396666570101022 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20934 | JPF Medical Services, P.C. | 0396666570101022 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20935 | JPF Medical Services, P.C. | 0396666570101022 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20936 | JPF Medical Services, P.C. | 0396666570101022 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20937 | JPF Medical Services, P.C. | 0283664180101025 | 8/22/2017 | Bill | 9/5/2017 | 99213 | 70.36 |
| 20938 | JPF Medical Services, P.C. | 0283664180101025 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20939 | JPF Medical Services, P.C. | 0283664180101025 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20940 | JPF Medical Services, P.C. | 0283664180101025 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20941 | JPF Medical Services, P.C. | 0283664180101025 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20942 | JPF Medical Services, P.C. | 0283664180101025 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20943 | JPF Medical Services, P.C. | 0283664180101025 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20944 | JPF Medical Services, P.C. | 0283664180101025 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20945 | JPF Medical Services, P.C. | 0283664180101025 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20946 | JPF Medical Services, P.C. | 0283664180101025 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20947 | JPF Medical Services, P.C. | 0283664180101025 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20948 | JPF Medical Services, P.C. | 0283664180101025 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20949 | JPF Medical Services, P.C. | 0283664180101025 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20950 | JPF Medical Services, P.C. | 0283664180101025 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20951 | JPF Medical Services, P.C. | 0283664180101025 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20952 | JPF Medical Services, P.C. | 0283664180101025 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20953 | JPF Medical Services, P.C. | 0283664180101025 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20954 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 99213 | 105.63 |
| 20955 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20956 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20957 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20958 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20959 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20960 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20961 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20962 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20963 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20964 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20965 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20966 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20967 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20968 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20969 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20970 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20971 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20972 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20973 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20974 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20975 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20976 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 20977 | JPF Medical Services, P.C. | 0310464380101181 | 8/24/2017 | Bill | 9/5/2017 | 99213 | 105.63 |
| 20978 | JPF Medical Services, P.C. | 0310464380101181 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20979 | JPF Medical Services, P.C. | 0310464380101181 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20980 | JPF Medical Services, P.C. | 0310464380101181 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20981 | JPF Medical Services, P.C. | 0310464380101181 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20982 | JPF Medical Services, P.C. | 0310464380101181 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20983 | JPF Medical Services, P.C. | 0310464380101181 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20984 | JPF Medical Services, P.C. | 0310464380101181 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20985 | JPF Medical Services, P.C. | 0310464380101181 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20986 | JPF Medical Services, P.C. | 0310464380101181 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20987 | JPF Medical Services, P.C. | 0310464380101181 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20988 | JPF Medical Services, P.C. | 0310464380101181 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20989 | JPF Medical Services, P.C. | 0310464380101181 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20990 | JPF Medical Services, P.C. | 0310464380101181 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20991 | JPF Medical Services, P.C. | 0310464380101181 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20992 | JPF Medical Services, P.C. | 0310464380101181 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20993 | JPF Medical Services, P.C. | 0310464380101181 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20994 | JPF Medical Services, P.C. | 0310464380101181 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20995 | JPF Medical Services, P.C. | 0310464380101181 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20996 | JPF Medical Services, P.C. | 0580759080101016 | 8/22/2017 | Bill | 9/5/2017 | 99213 | 70.36 |
| 20997 | JPF Medical Services, P.C. | 0580759080101016 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 20998 | JPF Medical Services, P.C. | 0580759080101016 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 20999 | JPF Medical Services, P.C. | 0580759080101016 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 21000 | JPF Medical Services, P.C. | 0580759080101016 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21001 | JPF Medical Services, P.C. | 0580759080101016 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 21002 | JPF Medical Services, P.C. | 0580759080101016 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21003 | JPF Medical Services, P.C. | 0580759080101016 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 21004 | JPF Medical Services, P.C. | 0580759080101016 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21005 | JPF Medical Services, P.C. | 0580759080101016 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 21006 | JPF Medical Services, P.C. | 0580759080101016 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21007 | JPF Medical Services, P.C. | 0580759080101016 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 21008 | JPF Medical Services, P.C. | 0580759080101016 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21009 | JPF Medical Services, P.C. | 0580759080101016 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 21010 | JPF Medical Services, P.C. | 0580759080101016 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21011 | JPF Medical Services, P.C. | 0580759080101016 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 21012 | JPF Medical Services, P.C. | 0580759080101016 | 8/22/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21013 | JPF Medical Services, P.C. | 0274050430101042 | 8/24/2017 | Bill | 9/5/2017 | 99203 | 105.63 |
| 21014 | JPF Medical Services, P.C. | 0274050430101042 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 21015 | JPF Medical Services, P.C. | 0274050430101042 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21016 | JPF Medical Services, P.C. | 0274050430101042 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 21017 | JPF Medical Services, P.C. | 0274050430101042 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21018 | JPF Medical Services, P.C. | 0274050430101042 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 21019 | JPF Medical Services, P.C. | 0274050430101042 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21020 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 21021 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21022 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21023 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21024 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 21025 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21026 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21027 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21028 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 21029 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21030 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21031 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21032 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 21033 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 21034 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21035 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21036 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 21037 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21038 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21039 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21040 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 21041 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21042 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21043 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21044 | JPF Medical Services, P.C. | 0561371080101013 | 8/24/2017 | Bill | 9/5/2017 | 99213 | 105.63 |
| 21045 | JPF Medical Services, P.C. | 0511874250101037 | 8/24/2017 | Bill | 9/5/2017 | 99213 | 105.63 |
| 21046 | JPF Medical Services, P.C. | 0511874250101037 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 21047 | JPF Medical Services, P.C. | 0511874250101037 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 21048 | JPF Medical Services, P.C. | 0511874250101037 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 100.00 |
| 21049 | JPF Medical Services, P.C. | 0511874250101037 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21050 | JPF Medical Services, P.C. | 0511874250101037 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21051 | JPF Medical Services, P.C. | 0511874250101037 | 8/24/2017 | Bill | 9/5/2017 | 20999 | 75.00 |
| 21052 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 99213 | 70.36 |
| 21053 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21054 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21055 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21056 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21057 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21058 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21059 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21060 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21061 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21062 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21063 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21064 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21065 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21066 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21067 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21068 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21069 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21070 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21071 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21072 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21073 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21074 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21075 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21076 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21077 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21078 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21079 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21080 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21081 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21082 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21083 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21084 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21085 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21086 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21087 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21088 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21089 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21090 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 21091 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21092 | JPF Medical Services, P.C. | 0591561630101026 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21093 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 99213 | 70.36 |
| 21094 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21095 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21096 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21097 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21098 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21099 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21100 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21101 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21102 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21103 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21104 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21105 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21106 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21107 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21108 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21109 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21110 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21111 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21112 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21113 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21114 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21115 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21116 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21117 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21118 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21119 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21120 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21121 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21122 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21123 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21124 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21125 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21126 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21127 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21128 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21129 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21130 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21131 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21132 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21133 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21134 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 99203 | 105.63 |
| 21135 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20552 | 100.00 |
| 21136 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21137 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21138 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21139 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21140 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21141 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21142 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21143 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21144 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21145 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21146 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21147 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 21148 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21149 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21150 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21151 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21152 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21153 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21154 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21155 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21156 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21157 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21158 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21159 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21160 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21161 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21162 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21163 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21164 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21165 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21166 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21167 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21168 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21169 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21170 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21171 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21172 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21173 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21174 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21175 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21176 | JPF Medical Services, P.C. | 0229319650101099 | 8/29/2017 | Bill | 9/11/2017 | 99213 | 70.36 |
| 21177 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 99203 | 105.63 |
| 21178 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20552 | 100.00 |
| 21179 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21180 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21181 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21182 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21183 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21184 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21185 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21186 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21187 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21188 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21189 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21190 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21191 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21192 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21193 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21194 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21195 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21196 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21197 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21198 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21199 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21200 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21201 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21202 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21203 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21204 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 21205 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21206 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21207 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21208 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21209 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21210 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21211 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21212 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21213 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21214 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21215 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21216 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21217 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21218 | JPF Medical Services, P.C. | 0454912990101039 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21219 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 99213 | 70.36 |
| 21220 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21221 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21222 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21223 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21224 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21225 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21226 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21227 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21228 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21229 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21230 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21231 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21232 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21233 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21234 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21235 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21236 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21237 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21238 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21239 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21240 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21241 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21242 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21243 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21244 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21245 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21246 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21247 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21248 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21249 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21250 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21251 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21252 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21253 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21254 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21255 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21256 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21257 | JPF Medical Services, P.C. | 0507275190101036 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21258 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 99213 | 70.36 |
| 21259 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21260 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21261 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 21262 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21263 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21264 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21265 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21266 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21267 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21268 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21269 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21270 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21271 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21272 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21273 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21274 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21275 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21276 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21277 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21278 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21279 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21280 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21281 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21282 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21283 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21284 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21285 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21286 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21287 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21288 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21289 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21290 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21291 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21292 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21293 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21294 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21295 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21296 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21297 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21298 | JPF Medical Services, P.C. | 0565714150101049 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21299 | JPF Medical Services, P.C. | 0596721330101016 | 8/29/2017 | Bill | 9/11/2017 | 99213 | 70.36 |
| 21300 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 99203 | 105.63 |
| 21301 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20552 | 100.00 |
| 21302 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21303 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21304 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21305 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21306 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21307 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21308 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21309 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21310 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21311 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21312 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21313 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21314 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21315 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21316 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21317 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21318 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 21319 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21320 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21321 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21322 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21323 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21324 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21325 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21326 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21327 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21328 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21329 | JPF Medical Services, P.C. | 0487029210101045 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21330 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 99213 | 70.36 |
| 21331 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21332 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21333 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21334 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21335 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21336 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21337 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21338 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21339 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21340 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21341 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21342 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21343 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21344 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21345 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21346 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21347 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21348 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21349 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21350 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21351 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21352 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21353 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21354 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21355 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21356 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21357 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21358 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21359 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 99203 | 105.63 |
| 21360 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20552 | 100.00 |
| 21361 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21362 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21363 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21364 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21365 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21366 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21367 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21368 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21369 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21370 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21371 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21372 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21373 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21374 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21375 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 21376 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21377 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21378 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21379 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21380 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21381 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21382 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21383 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21384 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21385 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21386 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21387 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21388 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21389 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21390 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21391 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21392 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21393 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21394 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21395 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21396 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21397 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21398 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21399 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21400 | JPF Medical Services, P.C. | 0603170760101016 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21401 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 99213 | 70.36 |
| 21402 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21403 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21404 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21405 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21406 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21407 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21408 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21409 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21410 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21411 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21412 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21413 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21414 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21415 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21416 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21417 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21418 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21419 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21420 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21421 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21422 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21423 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21424 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21425 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21426 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21427 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21428 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21429 | JPF Medical Services, P.C. | 0486072790101051 | 8/29/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21430 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 99213 | 70.36 |
| 21431 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20552 | 100.00 |
| 21432 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 21433 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21434 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21435 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21436 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21437 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21438 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21439 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21440 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21441 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21442 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21443 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21444 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21445 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21446 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21447 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21448 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21449 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21450 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 21451 | JPF Medical Services, P.C. | 0566500660101010 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 21452 | JPF Medical Services, P.C. | 0608053210101015 | 11/14/2017 | Bill | 11/20/2017 | 99213 | 70.36 |
| 21453 | JPF Medical Services, P.C. | 0336842660101072 | 11/14/2017 | Bill | 11/20/2017 | 99213 | 70.36 |
| 21454 | JPF Medical Services, P.C. | 0579655090101017 | 11/14/2017 | Bill | 11/20/2017 | 99213 | 70.36 |
| 21455 | JPF Medical Services, P.C. | 0291866430101032 | 11/14/2017 | Bill | 11/20/2017 | 99213 | 70.36 |
| 21456 | JPF Medical Services, P.C. | 0593204790101019 | 11/14/2017 | Bill | 11/20/2017 | 99213 | 70.36 |
| 21457 | JPF Medical Services, P.C. | 0551640160101016 | 11/14/2017 | Bill | 11/20/2017 | 99213 | 70.36 |
| 21458 | JPF Medical Services, P.C. | 0535207400101023 | 11/14/2017 | Bill | 11/20/2017 | 99213 | 70.36 |
| 21459 | JPF Medical Services, P.C. | 0209348140101066 | 11/14/2017 | Bill | 11/21/2017 | 99213 | 70.36 |
| 21460 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/24/2017 | 99203 | 105.63 |
| 21461 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 99213 | 70.36 |
| 21462 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21463 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21464 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21465 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21466 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21467 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21468 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21469 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21470 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21471 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21472 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21473 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21474 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21475 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21476 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21477 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21478 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21479 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21480 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21481 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21482 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21483 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21484 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21485 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21486 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21487 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21488 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21489 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 21490 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21491 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21492 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21493 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21494 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21495 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21496 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21497 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21498 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21499 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21500 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21501 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21502 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21503 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21504 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21505 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21506 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21507 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21508 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21509 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21510 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21511 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21512 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21513 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21514 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21515 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21516 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21517 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21518 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21519 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21520 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21521 | JPF Medical Services, P.C. | 0391713990101094 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21522 | JPF Medical Services, P.C. | 0335227860101083 | 11/17/2017 | Bill | 11/24/2017 | 99203 | 105.63 |
| 21523 | JPF Medical Services, P.C. | 0440163940101102 | 11/15/2017 | Bill | 11/24/2017 | 99213 | 70.36 |
| 21524 | JPF Medical Services, P.C. | 0440163940101102 | 11/15/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21525 | JPF Medical Services, P.C. | 0440163940101102 | 11/15/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21526 | JPF Medical Services, P.C. | 0440163940101102 | 11/15/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21527 | JPF Medical Services, P.C. | 0440163940101102 | 11/15/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21528 | JPF Medical Services, P.C. | 0440163940101102 | 11/15/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21529 | JPF Medical Services, P.C. | 0440163940101102 | 11/15/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21530 | JPF Medical Services, P.C. | 0440163940101102 | 11/15/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21531 | JPF Medical Services, P.C. | 0440163940101102 | 11/15/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21532 | JPF Medical Services, P.C. | 0440163940101102 | 11/15/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21533 | JPF Medical Services, P.C. | 0440163940101102 | 11/15/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21534 | JPF Medical Services, P.C. | 0440163940101102 | 11/15/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21535 | JPF Medical Services, P.C. | 0440163940101102 | 11/15/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21536 | JPF Medical Services, P.C. | 0440163940101102 | 11/15/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21537 | JPF Medical Services, P.C. | 0440163940101102 | 11/15/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21538 | JPF Medical Services, P.C. | 0336842660101072 | 11/17/2017 | Bill | 11/24/2017 | 99213 | 70.36 |
| 21539 | JPF Medical Services, P.C. | 0433237350101023 | 11/17/2017 | Bill | 11/24/2017 | 99213 | 70.36 |
| 21540 | JPF Medical Services, P.C. | 0234641510101073 | 11/17/2017 | Bill | 11/24/2017 | 99203 | 105.63 |
| 21541 | JPF Medical Services, P.C. | 0609725480101010 | 11/8/2017 | Bill | 11/24/2017 | 95903 | 166.47 |
| 21542 | JPF Medical Services, P.C. | 0609725480101010 | 11/8/2017 | Bill | 11/24/2017 | 95903 | 166.47 |
| 21543 | JPF Medical Services, P.C. | 0609725480101010 | 11/8/2017 | Bill | 11/24/2017 | 95903 | 166.47 |
| 21544 | JPF Medical Services, P.C. | 0609725480101010 | 11/8/2017 | Bill | 11/24/2017 | 95904 | 106.47 |
| 21545 | JPF Medical Services, P.C. | 0609725480101010 | 11/8/2017 | Bill | 11/24/2017 | 95904 | 106.47 |
| 21546 | JPF Medical Services, P.C. | 0609725480101010 | 11/8/2017 | Bill | 11/24/2017 | 95904 | 106.47 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 21547 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21548 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21549 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21550 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21551 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21552 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21553 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21554 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21555 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21556 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21557 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21558 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21559 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21560 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21561 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21562 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21563 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21564 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21565 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21566 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21567 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 750.00 |
| 21568 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21569 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21570 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21571 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21572 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21573 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21574 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21575 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21576 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21577 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21578 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21579 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21580 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21581 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21582 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21583 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21584 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21585 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21586 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21587 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21588 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21589 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21590 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21591 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21592 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21593 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21594 | JPF Medical Services, P.C. | 0175005010101085 | 11/16/2017 | Bill | 11/24/2017 | 99213 | 70.36 |
| 21595 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 99203 | 105.63 |
| 21596 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21597 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21598 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21599 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21600 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21601 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21602 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21603 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 21604 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21605 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21606 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21607 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21608 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21609 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21610 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21611 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21612 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21613 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21614 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21615 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21616 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21617 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21618 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21619 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21620 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21621 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21622 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21623 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21624 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 100.00 |
| 21625 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21626 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21627 | JPF Medical Services, P.C. | 0272047570101131 | 11/8/2017 | Bill | 11/24/2017 | 20999 | 75.00 |
| 21628 | JPF Medical Services, P.C. | 0609635990101014 | 11/8/2017 | Bill | 11/27/2017 | 95861 | 241.50 |
| 21629 | JPF Medical Services, P.C. | 0610132960101015 | 11/9/2017 | Bill | 11/27/2017 | 95903 | 166.47 |
| 21630 | JPF Medical Services, P.C. | 0610132960101015 | 11/9/2017 | Bill | 11/27/2017 | 95903 | 166.47 |
| 21631 | JPF Medical Services, P.C. | 0610132960101015 | 11/9/2017 | Bill | 11/27/2017 | 95903 | 166.47 |
| 21632 | JPF Medical Services, P.C. | 0610132960101015 | 11/9/2017 | Bill | 11/27/2017 | 95904 | 106.47 |
| 21633 | JPF Medical Services, P.C. | 0610132960101015 | 11/9/2017 | Bill | 11/27/2017 | 95904 | 106.47 |
| 21634 | JPF Medical Services, P.C. | 0610132960101015 | 11/9/2017 | Bill | 11/27/2017 | 95904 | 106.47 |
| 21635 | JPF Medical Services, P.C. | 0478955890101056 | 11/15/2017 | Bill | 11/27/2017 | 99213 | 70.36 |
| 21636 | JPF Medical Services, P.C. | 0609635990101014 | 11/9/2017 | Bill | 11/27/2017 | 95903 | 166.47 |
| 21637 | JPF Medical Services, P.C. | 0609635990101014 | 11/9/2017 | Bill | 11/27/2017 | 95903 | 166.47 |
| 21638 | JPF Medical Services, P.C. | 0609635990101014 | 11/9/2017 | Bill | 11/27/2017 | 95903 | 166.47 |
| 21639 | JPF Medical Services, P.C. | 0609635990101014 | 11/9/2017 | Bill | 11/27/2017 | 95904 | 106.47 |
| 21640 | JPF Medical Services, P.C. | 0609635990101014 | 11/9/2017 | Bill | 11/27/2017 | 95904 | 106.47 |
| 21641 | JPF Medical Services, P.C. | 0609635990101014 | 11/9/2017 | Bill | 11/27/2017 | 95904 | 106.47 |
| 21642 | JPF Medical Services, P.C. | 0550822050101014 | 11/15/2017 | Bill | 11/27/2017 | 99213 | 70.36 |
| 21643 | JPF Medical Services, P.C. | 0550822050101014 | 11/15/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21644 | JPF Medical Services, P.C. | 0550822050101014 | 11/15/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21645 | JPF Medical Services, P.C. | 0550822050101014 | 11/15/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21646 | JPF Medical Services, P.C. | 0550822050101014 | 11/15/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21647 | JPF Medical Services, P.C. | 0550822050101014 | 11/15/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21648 | JPF Medical Services, P.C. | 0550822050101014 | 11/15/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21649 | JPF Medical Services, P.C. | 0550822050101014 | 11/15/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21650 | JPF Medical Services, P.C. | 0550822050101014 | 11/15/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21651 | JPF Medical Services, P.C. | 0550822050101014 | 11/15/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21652 | JPF Medical Services, P.C. | 0550822050101014 | 11/15/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21653 | JPF Medical Services, P.C. | 0550822050101014 | 11/15/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21654 | JPF Medical Services, P.C. | 0550822050101014 | 11/15/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21655 | JPF Medical Services, P.C. | 0550822050101014 | 11/15/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21656 | JPF Medical Services, P.C. | 0550822050101014 | 11/15/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21657 | JPF Medical Services, P.C. | 0550822050101014 | 11/15/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21658 | JPF Medical Services, P.C. | 0550822050101014 | 11/15/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21659 | JPF Medical Services, P.C. | 0459245680101091 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21660 | JPF Medical Services, P.C. | 0459245680101091 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 21661 | JPF Medical Services, P.C. | 0459245680101091 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21662 | JPF Medical Services, P.C. | 0459245680101091 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21663 | JPF Medical Services, P.C. | 0459245680101091 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21664 | JPF Medical Services, P.C. | 0459245680101091 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21665 | JPF Medical Services, P.C. | 0459245680101091 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21666 | JPF Medical Services, P.C. | 0459245680101091 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21667 | JPF Medical Services, P.C. | 0459245680101091 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21668 | JPF Medical Services, P.C. | 0459245680101091 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21669 | JPF Medical Services, P.C. | 0459245680101091 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21670 | JPF Medical Services, P.C. | 0459245680101091 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21671 | JPF Medical Services, P.C. | 0459245680101091 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21672 | JPF Medical Services, P.C. | 0459245680101091 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21673 | JPF Medical Services, P.C. | 0459245680101091 | 11/9/2017 | Bill | 11/27/2017 | 99203 | 105.63 |
| 21674 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 99203 | 105.63 |
| 21675 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21676 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21677 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21678 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21679 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21680 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21681 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21682 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21683 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21684 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21685 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21686 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21687 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21688 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21689 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21690 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21691 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21692 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21693 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21694 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21695 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21696 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21697 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21698 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21699 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21700 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21701 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21702 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21703 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21704 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21705 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21706 | JPF Medical Services, P.C. | 0391713990101094 | 10/25/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21707 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 99213 | 70.36 |
| 21708 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21709 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21710 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21711 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21712 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21713 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21714 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21715 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21716 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21717 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 21718 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21719 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21720 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21721 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21722 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21723 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21724 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21725 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21726 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21727 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21728 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21729 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21730 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21731 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21732 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21733 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21734 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21735 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21736 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21737 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21738 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21739 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21740 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21741 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21742 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21743 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21744 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21745 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21746 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21747 | JPF Medical Services, P.C. | 0609635990101014 | 11/17/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21748 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 99203 | 105.63 |
| 21749 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21750 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21751 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21752 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21753 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21754 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21755 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21756 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21757 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21758 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21759 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21760 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21761 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21762 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21763 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21764 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21765 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21766 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21767 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21768 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21769 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21770 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21771 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21772 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21773 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21774 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 21775 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21776 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21777 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21778 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21779 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21780 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21781 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 99213 | 70.36 |
| 21782 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21783 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21784 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21785 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21786 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21787 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21788 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21789 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21790 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21791 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21792 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21793 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21794 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21795 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21796 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21797 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21798 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21799 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21800 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21801 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21802 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21803 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21804 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21805 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21806 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21807 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21808 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21809 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21810 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 21811 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21812 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21813 | JPF Medical Services, P.C. | 0529880070101016 | 11/16/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 21814 | JPF Medical Services, P.C. | 0609725480101010 | 11/9/2017 | Bill | 11/27/2017 | 95861 | 241.50 |
| 21815 | JPF Medical Services, P.C. | 0566282150101012 | 11/14/2017 | Bill | 12/1/2017 | 99203 | 105.63 |
| 21816 | JPF Medical Services, P.C. | 0609725480101010 | 11/16/2017 | Bill | 12/1/2017 | 95903 | 499.41 |
| 21817 | JPF Medical Services, P.C. | 0609725480101010 | 11/16/2017 | Bill | 12/1/2017 | 95904 | 319.41 |
| 21818 | JPF Medical Services, P.C. | 0503668880101031 | 11/14/2017 | Bill | 12/1/2017 | 99213 | 70.36 |
| 21819 | JPF Medical Services, P.C. | 0503668880101031 | 11/14/2017 | Bill | 12/1/2017 | 20999 | 100.00 |
| 21820 | JPF Medical Services, P.C. | 0503668880101031 | 11/14/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21821 | JPF Medical Services, P.C. | 0503668880101031 | 11/14/2017 | Bill | 12/1/2017 | 20999 | 100.00 |
| 21822 | JPF Medical Services, P.C. | 0503668880101031 | 11/14/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21823 | JPF Medical Services, P.C. | 0503668880101031 | 11/14/2017 | Bill | 12/1/2017 | 20999 | 100.00 |
| 21824 | JPF Medical Services, P.C. | 0503668880101031 | 11/14/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21825 | JPF Medical Services, P.C. | 0503668880101031 | 11/14/2017 | Bill | 12/1/2017 | 20999 | 100.00 |
| 21826 | JPF Medical Services, P.C. | 0503668880101031 | 11/14/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21827 | JPF Medical Services, P.C. | 0503668880101031 | 11/14/2017 | Bill | 12/1/2017 | 20999 | 100.00 |
| 21828 | JPF Medical Services, P.C. | 0503668880101031 | 11/14/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21829 | JPF Medical Services, P.C. | 0503668880101031 | 11/14/2017 | Bill | 12/1/2017 | 20999 | 100.00 |
| 21830 | JPF Medical Services, P.C. | 0503668880101031 | 11/14/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21831 | JPF Medical Services, P.C. | 0503668880101031 | 11/14/2017 | Bill | 12/1/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 21832 | JPF Medical Services, P.C. | 0503668880101031 | 11/14/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21833 | JPF Medical Services, P.C. | 0503668880101031 | 11/14/2017 | Bill | 12/1/2017 | 20999 | 100.00 |
| 21834 | JPF Medical Services, P.C. | 0503668880101031 | 11/14/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21835 | JPF Medical Services, P.C. | 0609635990101014 | 11/14/2017 | Bill | 12/1/2017 | 95861 | 241.50 |
| 21836 | JPF Medical Services, P.C. | 0609725480101010 | 11/14/2017 | Bill | 12/1/2017 | 95861 | 241.50 |
| 21837 | JPF Medical Services, P.C. | 0609635990101014 | 11/14/2017 | Bill | 12/1/2017 | 95861 | 241.50 |
| 21838 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 99213 | 70.36 |
| 21839 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20553 | 119.10 |
| 21840 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 100.00 |
| 21841 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21842 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21843 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21844 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 100.00 |
| 21845 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21846 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21847 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21848 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 100.00 |
| 21849 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21850 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21851 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21852 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 100.00 |
| 21853 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21854 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21855 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21856 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 100.00 |
| 21857 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21858 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21859 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21860 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 100.00 |
| 21861 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21862 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21863 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21864 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 100.00 |
| 21865 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21866 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21867 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21868 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 100.00 |
| 21869 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21870 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21871 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21872 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 100.00 |
| 21873 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21874 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21875 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21876 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 100.00 |
| 21877 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21878 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21879 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21880 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 100.00 |
| 21881 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21882 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21883 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21884 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 100.00 |
| 21885 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21886 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21887 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21888 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 21889 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21890 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21891 | JPF Medical Services, P.C. | 0557215000101130 | 11/20/2017 | Bill | 12/1/2017 | 20999 | 75.00 |
| 21892 | JPF Medical Services, P.C. | 0609725480101010 | 11/14/2017 | Bill | 12/1/2017 | 95861 | 241.50 |
| 21893 | JPF Medical Services, P.C. | 0508396530101038 | 11/14/2017 | Bill | 12/4/2017 | 99203 | 105.63 |
| 21894 | JPF Medical Services, P.C. | 0508396530101038 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21895 | JPF Medical Services, P.C. | 0508396530101038 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21896 | JPF Medical Services, P.C. | 0508396530101038 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21897 | JPF Medical Services, P.C. | 0508396530101038 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21898 | JPF Medical Services, P.C. | 0508396530101038 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21899 | JPF Medical Services, P.C. | 0508396530101038 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21900 | JPF Medical Services, P.C. | 0508396530101038 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21901 | JPF Medical Services, P.C. | 0508396530101038 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21902 | JPF Medical Services, P.C. | 0508396530101038 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21903 | JPF Medical Services, P.C. | 0508396530101038 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21904 | JPF Medical Services, P.C. | 0508396530101038 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21905 | JPF Medical Services, P.C. | 0508396530101038 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21906 | JPF Medical Services, P.C. | 0508396530101038 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21907 | JPF Medical Services, P.C. | 0508396530101038 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21908 | JPF Medical Services, P.C. | 0508396530101038 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21909 | JPF Medical Services, P.C. | 0508396530101038 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21910 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21911 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21912 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21913 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21914 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21915 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21916 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21917 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21918 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21919 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21920 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21921 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21922 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21923 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21924 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21925 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21926 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21927 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21928 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21929 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21930 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21931 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21932 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 95861 | 75.00 |
| 21933 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21934 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21935 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21936 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21937 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21938 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21939 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21940 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21941 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21942 | JPF Medical Services, P.C. | 0597447880101011 | 11/8/2017 | Bill | 12/4/2017 | 99203 | 105.63 |
| 21943 | JPF Medical Services, P.C. | 0494910080101101 | 11/14/2017 | Bill | 12/4/2017 | 99203 | 105.63 |
| 21944 | JPF Medical Services, P.C. | 0494910080101101 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21945 | JPF Medical Services, P.C. | 0494910080101101 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 21946 | JPF Medical Services, P.C. | 0494910080101101 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21947 | JPF Medical Services, P.C. | 0494910080101101 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21948 | JPF Medical Services, P.C. | 0494910080101101 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21949 | JPF Medical Services, P.C. | 0494910080101101 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21950 | JPF Medical Services, P.C. | 0494910080101101 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21951 | JPF Medical Services, P.C. | 0494910080101101 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21952 | JPF Medical Services, P.C. | 0494910080101101 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21953 | JPF Medical Services, P.C. | 0494910080101101 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21954 | JPF Medical Services, P.C. | 0494910080101101 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21955 | JPF Medical Services, P.C. | 0494910080101101 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21956 | JPF Medical Services, P.C. | 0494910080101101 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21957 | JPF Medical Services, P.C. | 0494910080101101 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21958 | JPF Medical Services, P.C. | 0494910080101101 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21959 | JPF Medical Services, P.C. | 0494910080101101 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21960 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21961 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21962 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21963 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21964 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21965 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21966 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21967 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21968 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21969 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21970 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21971 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21972 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21973 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21974 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21975 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21976 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21977 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21978 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21979 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21980 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21981 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21982 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21983 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21984 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21985 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21986 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21987 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21988 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21989 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21990 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21991 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21992 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21993 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21994 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21995 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21996 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21997 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 21998 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 21999 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22000 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22001 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22002 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 22003 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22004 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22005 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22006 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22007 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22008 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22009 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22010 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22011 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22012 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22013 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22014 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22015 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22016 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22017 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22018 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22019 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22020 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22021 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22022 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22023 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22024 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22025 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22026 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22027 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22028 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22029 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22030 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22031 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22032 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22033 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22034 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22035 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22036 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22037 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22038 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 99203 | 105.63 |
| 22039 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22040 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22041 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22042 | JPF Medical Services, P.C. | 0600654350101018 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22043 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22044 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22045 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22046 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22047 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22048 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22049 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22050 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22051 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22052 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22053 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22054 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22055 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22056 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22057 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22058 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22059 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 99213 | 70.36 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 22060 | JPF Medical Services, P.C. | 0523053520101038 | 11/21/2017 | Bill | 12/4/2017 | 99203 | 105.63 |
| 22061 | JPF Medical Services, P.C. | 0523053520101038 | 11/21/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22062 | JPF Medical Services, P.C. | 0523053520101038 | 11/21/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22063 | JPF Medical Services, P.C. | 0523053520101038 | 11/21/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22064 | JPF Medical Services, P.C. | 0523053520101038 | 11/21/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22065 | JPF Medical Services, P.C. | 0523053520101038 | 11/21/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22066 | JPF Medical Services, P.C. | 0523053520101038 | 11/21/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22067 | JPF Medical Services, P.C. | 0523053520101038 | 11/21/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22068 | JPF Medical Services, P.C. | 0523053520101038 | 11/21/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22069 | JPF Medical Services, P.C. | 0523053520101038 | 11/21/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22070 | JPF Medical Services, P.C. | 0523053520101038 | 11/21/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22071 | JPF Medical Services, P.C. | 0523053520101038 | 11/21/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22072 | JPF Medical Services, P.C. | 0523053520101038 | 11/21/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22073 | JPF Medical Services, P.C. | 0523053520101038 | 11/21/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22074 | JPF Medical Services, P.C. | 0523053520101038 | 11/21/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22075 | JPF Medical Services, P.C. | 0523053520101038 | 11/21/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22076 | JPF Medical Services, P.C. | 0523053520101038 | 11/21/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22077 | JPF Medical Services, P.C. | 0406862130101069 | 11/27/2017 | Bill | 12/4/2017 | 99213 | 105.63 |
| 22078 | JPF Medical Services, P.C. | 0587288510101019 | 11/21/2017 | Bill | 12/4/2017 | 99213 | 70.36 |
| 22079 | JPF Medical Services, P.C. | 0587288510101019 | 11/21/2017 | Bill | 12/4/2017 | 20999 | 800.00 |
| 22080 | JPF Medical Services, P.C. | 0587288510101019 | 11/21/2017 | Bill | 12/4/2017 | 20999 | 600.00 |
| 22081 | JPF Medical Services, P.C. | 0237834710101103 | 11/14/2017 | Bill | 12/4/2017 | 99213 | 70.36 |
| 22082 | JPF Medical Services, P.C. | 0237834710101103 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 800.00 |
| 22083 | JPF Medical Services, P.C. | 0237834710101103 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 600.00 |
| 22084 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 99213 | 70.36 |
| 22085 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22086 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22087 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22088 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22089 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22090 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22091 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22092 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22093 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22094 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22095 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22096 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22097 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22098 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22099 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22100 | JPF Medical Services, P.C. | 0109585020101085 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22101 | JPF Medical Services, P.C. | 0237834710101103 | 11/14/2017 | Bill | 12/4/2017 | 99213 | 70.36 |
| 22102 | JPF Medical Services, P.C. | 0237834710101103 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22103 | JPF Medical Services, P.C. | 0237834710101103 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22104 | JPF Medical Services, P.C. | 0237834710101103 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22105 | JPF Medical Services, P.C. | 0237834710101103 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22106 | JPF Medical Services, P.C. | 0237834710101103 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22107 | JPF Medical Services, P.C. | 0237834710101103 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22108 | JPF Medical Services, P.C. | 0237834710101103 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22109 | JPF Medical Services, P.C. | 0237834710101103 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22110 | JPF Medical Services, P.C. | 0237834710101103 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22111 | JPF Medical Services, P.C. | 0237834710101103 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22112 | JPF Medical Services, P.C. | 0237834710101103 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22113 | JPF Medical Services, P.C. | 0237834710101103 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22114 | JPF Medical Services, P.C. | 0237834710101103 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22115 | JPF Medical Services, P.C. | 0237834710101103 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22116 | JPF Medical Services, P.C. | 0237834710101103 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 22117 | JPF Medical Services, P.C. | 0237834710101103 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22118 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22119 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22120 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22121 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22122 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22123 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22124 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22125 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22126 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22127 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22128 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22129 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22130 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22131 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22132 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22133 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22134 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22135 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22136 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22137 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22138 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22139 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22140 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22141 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22142 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22143 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22144 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22145 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22146 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22147 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22148 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22149 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22150 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22151 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22152 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22153 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22154 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22155 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22156 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22157 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22158 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22159 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22160 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22161 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22162 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22163 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22164 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 99203 | 105.63 |
| 22165 | JPF Medical Services, P.C. | 0504841000101038 | 11/15/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22166 | JPF Medical Services, P.C. | 0560609920101029 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22167 | JPF Medical Services, P.C. | 0560609920101029 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22168 | JPF Medical Services, P.C. | 0560609920101029 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22169 | JPF Medical Services, P.C. | 0560609920101029 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22170 | JPF Medical Services, P.C. | 0560609920101029 | 11/14/2017 | Bill | 12/4/2017 | 99213 | 70.36 |
| 22171 | JPF Medical Services, P.C. | 0560609920101029 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22172 | JPF Medical Services, P.C. | 0560609920101029 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22173 | JPF Medical Services, P.C. | 0560609920101029 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 22174 | JPF Medical Services, P.C. | 0560609920101029 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22175 | JPF Medical Services, P.C. | 0560609920101029 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22176 | JPF Medical Services, P.C. | 0560609920101029 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22177 | JPF Medical Services, P.C. | 0560609920101029 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22178 | JPF Medical Services, P.C. | 0560609920101029 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22179 | JPF Medical Services, P.C. | 0560609920101029 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22180 | JPF Medical Services, P.C. | 0560609920101029 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22181 | JPF Medical Services, P.C. | 0560609920101029 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22182 | JPF Medical Services, P.C. | 0560609920101029 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22183 | JPF Medical Services, P.C. | 0487352910101010 | 11/21/2017 | Bill | 12/4/2017 | 99213 | 70.36 |
| 22184 | JPF Medical Services, P.C. | 0598788190101012 | 11/14/2017 | Bill | 12/4/2017 | 99213 | 70.36 |
| 22185 | JPF Medical Services, P.C. | 0598788190101012 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22186 | JPF Medical Services, P.C. | 0598788190101012 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22187 | JPF Medical Services, P.C. | 0598788190101012 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22188 | JPF Medical Services, P.C. | 0598788190101012 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22189 | JPF Medical Services, P.C. | 0598788190101012 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22190 | JPF Medical Services, P.C. | 0598788190101012 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22191 | JPF Medical Services, P.C. | 0598788190101012 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22192 | JPF Medical Services, P.C. | 0598788190101012 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22193 | JPF Medical Services, P.C. | 0598788190101012 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22194 | JPF Medical Services, P.C. | 0598788190101012 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22195 | JPF Medical Services, P.C. | 0598788190101012 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22196 | JPF Medical Services, P.C. | 0598788190101012 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22197 | JPF Medical Services, P.C. | 0598788190101012 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22198 | JPF Medical Services, P.C. | 0598788190101012 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22199 | JPF Medical Services, P.C. | 0598788190101012 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 22200 | JPF Medical Services, P.C. | 0598788190101012 | 11/14/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 22201 | JPF Medical Services, P.C. | 0579655090101017 | 11/28/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22202 | JPF Medical Services, P.C. | 0566282150101012 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22203 | JPF Medical Services, P.C. | 0372375380101051 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22204 | JPF Medical Services, P.C. | 0372375380101051 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22205 | JPF Medical Services, P.C. | 0372375380101051 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22206 | JPF Medical Services, P.C. | 0372375380101051 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22207 | JPF Medical Services, P.C. | 0372375380101051 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22208 | JPF Medical Services, P.C. | 0372375380101051 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22209 | JPF Medical Services, P.C. | 0372375380101051 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22210 | JPF Medical Services, P.C. | 0372375380101051 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22211 | JPF Medical Services, P.C. | 0372375380101051 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22212 | JPF Medical Services, P.C. | 0372375380101051 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22213 | JPF Medical Services, P.C. | 0372375380101051 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22214 | JPF Medical Services, P.C. | 0372375380101051 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22215 | JPF Medical Services, P.C. | 0372375380101051 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22216 | JPF Medical Services, P.C. | 0372375380101051 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22217 | JPF Medical Services, P.C. | 0372375380101051 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22218 | JPF Medical Services, P.C. | 0372375380101051 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22219 | JPF Medical Services, P.C. | 0372375380101051 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22220 | JPF Medical Services, P.C. | 0558631050101011 | 11/27/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22221 | JPF Medical Services, P.C. | 0561784540101029 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22222 | JPF Medical Services, P.C. | 0561784540101029 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22223 | JPF Medical Services, P.C. | 0561784540101029 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22224 | JPF Medical Services, P.C. | 0561784540101029 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22225 | JPF Medical Services, P.C. | 0561784540101029 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22226 | JPF Medical Services, P.C. | 0561784540101029 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22227 | JPF Medical Services, P.C. | 0561784540101029 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22228 | JPF Medical Services, P.C. | 0561784540101029 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22229 | JPF Medical Services, P.C. | 0561784540101029 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22230 | JPF Medical Services, P.C. | 0561784540101029 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 22231 | JPF Medical Services, P.C. | 0561784540101029 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22232 | JPF Medical Services, P.C. | 0561784540101029 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22233 | JPF Medical Services, P.C. | 0561784540101029 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22234 | JPF Medical Services, P.C. | 0561784540101029 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22235 | JPF Medical Services, P.C. | 0561784540101029 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22236 | JPF Medical Services, P.C. | 0561784540101029 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22237 | JPF Medical Services, P.C. | 0561784540101029 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22238 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22239 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22240 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22241 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22242 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22243 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22244 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22245 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22246 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22247 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22248 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22249 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22250 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22251 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22252 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22253 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22254 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22255 | JPF Medical Services, P.C. | 0602596240101013 | 11/27/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22256 | JPF Medical Services, P.C. | 0296739890101054 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22257 | JPF Medical Services, P.C. | 0335227860101083 | 11/24/2017 | Bill | 12/5/2017 | 99213 | 105.63 |
| 22258 | JPF Medical Services, P.C. | 0178633250101163 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22259 | JPF Medical Services, P.C. | 0178633250101163 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22260 | JPF Medical Services, P.C. | 0178633250101163 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22261 | JPF Medical Services, P.C. | 0178633250101163 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22262 | JPF Medical Services, P.C. | 0178633250101163 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22263 | JPF Medical Services, P.C. | 0178633250101163 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22264 | JPF Medical Services, P.C. | 0178633250101163 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22265 | JPF Medical Services, P.C. | 0178633250101163 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22266 | JPF Medical Services, P.C. | 0178633250101163 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22267 | JPF Medical Services, P.C. | 0178633250101163 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22268 | JPF Medical Services, P.C. | 0178633250101163 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22269 | JPF Medical Services, P.C. | 0178633250101163 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22270 | JPF Medical Services, P.C. | 0178633250101163 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22271 | JPF Medical Services, P.C. | 0178633250101163 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22272 | JPF Medical Services, P.C. | 0178633250101163 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22273 | JPF Medical Services, P.C. | 0178633250101163 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22274 | JPF Medical Services, P.C. | 0178633250101163 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22275 | JPF Medical Services, P.C. | 0608053210101015 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22276 | JPF Medical Services, P.C. | 0535076120101039 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22277 | JPF Medical Services, P.C. | 0296739890101054 | 11/21/2017 | Bill | 12/5/2017 | 99203 | 105.63 |
| 22278 | JPF Medical Services, P.C. | 0296739890101054 | 11/21/2017 | Bill | 12/5/2017 | 20553 | 119.10 |
| 22279 | JPF Medical Services, P.C. | 0601755430101016 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22280 | JPF Medical Services, P.C. | 0601755430101016 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 800.00 |
| 22281 | JPF Medical Services, P.C. | 0601755430101016 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 600.00 |
| 22282 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22283 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22284 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22285 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22286 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22287 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 22288 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22289 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22290 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22291 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22292 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22293 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22294 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22295 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22296 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22297 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22298 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22299 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22300 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22301 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22302 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22303 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22304 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22305 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22306 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22307 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22308 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22309 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22310 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22311 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22312 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22313 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22314 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22315 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22316 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22317 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22318 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22319 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22320 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22321 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22322 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22323 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22324 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22325 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22326 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22327 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22328 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22329 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22330 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22331 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22332 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22333 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22334 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22335 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22336 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22337 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22338 | JPF Medical Services, P.C. | 0304202160101015 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22339 | JPF Medical Services, P.C. | 0209348140101066 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22340 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22341 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22342 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22343 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22344 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 22345 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22346 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22347 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22348 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22349 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22350 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22351 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22352 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22353 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22354 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22355 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22356 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22357 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22358 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22359 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22360 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22361 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22362 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22363 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22364 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22365 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22366 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22367 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22368 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22369 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22370 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22371 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22372 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22373 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22374 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22375 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22376 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22377 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22378 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22379 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22380 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22381 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22382 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 99203 | 105.63 |
| 22383 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20553 | 119.10 |
| 22384 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22385 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22386 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22387 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22388 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22389 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22390 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22391 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22392 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22393 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22394 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22395 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22396 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22397 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22398 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22399 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22400 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22401 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 75.00 |

**Exhibit "2"**
**JPF Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 22402 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22403 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22404 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22405 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22406 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22407 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22408 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22409 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22410 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22411 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22412 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22413 | JPF Medical Services, P.C. | 0612075140101017 | 11/20/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22414 | JPF Medical Services, P.C. | 0455851630101018 | 11/27/2017 | Bill | 12/5/2017 | 99203 | 105.63 |
| 22415 | JPF Medical Services, P.C. | 0451261470101017 | 11/28/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22416 | JPF Medical Services, P.C. | 0575849230101018 | 11/28/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22417 | JPF Medical Services, P.C. | 0336842660101072 | 11/28/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22418 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 99203 | 105.63 |
| 22419 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22420 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22421 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22422 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22423 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22424 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22425 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22426 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22427 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22428 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22429 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22430 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22431 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22432 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22433 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22434 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22435 | JPF Medical Services, P.C. | 0508396530101038 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22436 | JPF Medical Services, P.C. | 0508396530101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22437 | JPF Medical Services, P.C. | 0508396530101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22438 | JPF Medical Services, P.C. | 0508396530101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22439 | JPF Medical Services, P.C. | 0508396530101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22440 | JPF Medical Services, P.C. | 0508396530101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22441 | JPF Medical Services, P.C. | 0508396530101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22442 | JPF Medical Services, P.C. | 0508396530101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22443 | JPF Medical Services, P.C. | 0508396530101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22444 | JPF Medical Services, P.C. | 0508396530101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22445 | JPF Medical Services, P.C. | 0508396530101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22446 | JPF Medical Services, P.C. | 0508396530101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22447 | JPF Medical Services, P.C. | 0508396530101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22448 | JPF Medical Services, P.C. | 0508396530101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22449 | JPF Medical Services, P.C. | 0508396530101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22450 | JPF Medical Services, P.C. | 0508396530101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22451 | JPF Medical Services, P.C. | 0508396530101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22452 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22453 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22454 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22455 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22456 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22457 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22458 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 22459 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22460 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22461 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22462 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22463 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22464 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22465 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22466 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22467 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22468 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22469 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22470 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22471 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22472 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22473 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22474 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22475 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22476 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22477 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22478 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22479 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22480 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22481 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22482 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22483 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22484 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22485 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22486 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22487 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22488 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22489 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22490 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22491 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22492 | JPF Medical Services, P.C. | 0575849230101037 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22493 | JPF Medical Services, P.C. | 054541187010101020 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22494 | JPF Medical Services, P.C. | 0237834710101101 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22495 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22496 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22497 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22498 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22499 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22500 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22501 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22502 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22503 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22504 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22505 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22506 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22507 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22508 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22509 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22510 | JPF Medical Services, P.C. | 0237834710101103 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22511 | JPF Medical Services, P.C. | 0601755430101016 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22512 | JPF Medical Services, P.C. | 0601755430101016 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22513 | JPF Medical Services, P.C. | 0601755430101016 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22514 | JPF Medical Services, P.C. | 0601755430101016 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22515 | JPF Medical Services, P.C. | 0601755430101016 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 22516 | JPF Medical Services, P.C. | 0601755430101016 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22517 | JPF Medical Services, P.C. | 0601755430101016 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22518 | JPF Medical Services, P.C. | 0601755430101016 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22519 | JPF Medical Services, P.C. | 0601755430101016 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22520 | JPF Medical Services, P.C. | 0601755430101016 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22521 | JPF Medical Services, P.C. | 0601755430101016 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22522 | JPF Medical Services, P.C. | 0601755430101016 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22523 | JPF Medical Services, P.C. | 0601755430101016 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22524 | JPF Medical Services, P.C. | 0601755430101016 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22525 | JPF Medical Services, P.C. | 0601755430101016 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22526 | JPF Medical Services, P.C. | 0601755430101016 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22527 | JPF Medical Services, P.C. | 0601755430101016 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22528 | JPF Medical Services, P.C. | 0609434670101019 | 11/28/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22529 | JPF Medical Services, P.C. | 0512990440101023 | 11/21/2017 | Bill | 12/5/2017 | 99203 | 105.63 |
| 22530 | JPF Medical Services, P.C. | 0512990440101023 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22531 | JPF Medical Services, P.C. | 0512990440101023 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22532 | JPF Medical Services, P.C. | 0512990440101023 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22533 | JPF Medical Services, P.C. | 0512990440101023 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22534 | JPF Medical Services, P.C. | 0512990440101023 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22535 | JPF Medical Services, P.C. | 0512990440101023 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22536 | JPF Medical Services, P.C. | 0512990440101023 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22537 | JPF Medical Services, P.C. | 0512990440101023 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22538 | JPF Medical Services, P.C. | 0512990440101023 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22539 | JPF Medical Services, P.C. | 0512990440101023 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22540 | JPF Medical Services, P.C. | 0512990440101023 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22541 | JPF Medical Services, P.C. | 0512990440101023 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22542 | JPF Medical Services, P.C. | 0512990440101023 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22543 | JPF Medical Services, P.C. | 0512990440101023 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22544 | JPF Medical Services, P.C. | 0512990440101023 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22545 | JPF Medical Services, P.C. | 0512990440101023 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22546 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 99203 | 105.63 |
| 22547 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22548 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22549 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22550 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22551 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22552 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22553 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22554 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22555 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22556 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22557 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22558 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22559 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22560 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22561 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22562 | JPF Medical Services, P.C. | 0482721000101038 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22563 | JPF Medical Services, P.C. | 0455851630101018 | 11/27/2017 | Bill | 12/5/2017 | 99203 | 105.63 |
| 22564 | JPF Medical Services, P.C. | 0593204790101019 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22565 | JPF Medical Services, P.C. | 0344623000101042 | 11/27/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22566 | JPF Medical Services, P.C. | 0344623000101042 | 11/27/2017 | Bill | 12/5/2017 | 20553 | 119.10 |
| 22567 | JPF Medical Services, P.C. | 0137527290101045 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22568 | JPF Medical Services, P.C. | 0137527290101045 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22569 | JPF Medical Services, P.C. | 0137527290101045 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22570 | JPF Medical Services, P.C. | 0137527290101045 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22571 | JPF Medical Services, P.C. | 0137527290101045 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22572 | JPF Medical Services, P.C. | 0137527290101045 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |

Exhibit "2"
JPF Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 22573 | JPF Medical Services, P.C. | 0137527290101045 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22574 | JPF Medical Services, P.C. | 0137527290101045 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22575 | JPF Medical Services, P.C. | 0137527290101045 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22576 | JPF Medical Services, P.C. | 0137527290101045 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22577 | JPF Medical Services, P.C. | 0137527290101045 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22578 | JPF Medical Services, P.C. | 0137527290101045 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22579 | JPF Medical Services, P.C. | 0137527290101045 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22580 | JPF Medical Services, P.C. | 0137527290101045 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22581 | JPF Medical Services, P.C. | 0137527290101045 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22582 | JPF Medical Services, P.C. | 0137527290101045 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22583 | JPF Medical Services, P.C. | 0137527290101045 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22584 | JPF Medical Services, P.C. | 0598788190101012 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22585 | JPF Medical Services, P.C. | 0598788190101012 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22586 | JPF Medical Services, P.C. | 0598788190101012 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22587 | JPF Medical Services, P.C. | 0598788190101012 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22588 | JPF Medical Services, P.C. | 0598788190101012 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22589 | JPF Medical Services, P.C. | 0598788190101012 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22590 | JPF Medical Services, P.C. | 0598788190101012 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22591 | JPF Medical Services, P.C. | 0598788190101012 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22592 | JPF Medical Services, P.C. | 0598788190101012 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22593 | JPF Medical Services, P.C. | 0598788190101012 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22594 | JPF Medical Services, P.C. | 0598788190101012 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22595 | JPF Medical Services, P.C. | 0598788190101012 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22596 | JPF Medical Services, P.C. | 0598788190101012 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22597 | JPF Medical Services, P.C. | 0598788190101012 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22598 | JPF Medical Services, P.C. | 0598788190101012 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22599 | JPF Medical Services, P.C. | 0598788190101012 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22600 | JPF Medical Services, P.C. | 0598788190101012 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22601 | JPF Medical Services, P.C. | 0600654350101018 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22602 | JPF Medical Services, P.C. | 0600654350101018 | 11/21/2017 | Bill | 12/5/2017 | 20553 | 119.10 |
| 22603 | JPF Medical Services, P.C. | 0313146940101069 | 11/21/2017 | Bill | 12/5/2017 | 99203 | 105.63 |
| 22604 | JPF Medical Services, P.C. | 0313146940101069 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22605 | JPF Medical Services, P.C. | 0313146940101069 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22606 | JPF Medical Services, P.C. | 0313146940101069 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22607 | JPF Medical Services, P.C. | 0313146940101069 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22608 | JPF Medical Services, P.C. | 0313146940101069 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22609 | JPF Medical Services, P.C. | 0313146940101069 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22610 | JPF Medical Services, P.C. | 0313146940101069 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22611 | JPF Medical Services, P.C. | 0313146940101069 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22612 | JPF Medical Services, P.C. | 0313146940101069 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22613 | JPF Medical Services, P.C. | 0313146940101069 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22614 | JPF Medical Services, P.C. | 0313146940101069 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22615 | JPF Medical Services, P.C. | 0313146940101069 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22616 | JPF Medical Services, P.C. | 0313146940101069 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22617 | JPF Medical Services, P.C. | 0313146940101069 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22618 | JPF Medical Services, P.C. | 0313146940101069 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22619 | JPF Medical Services, P.C. | 0313146940101069 | 11/21/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22620 | JPF Medical Services, P.C. | 0579655090101017 | 11/21/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 22621 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22622 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22623 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22624 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22625 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22626 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22627 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22628 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22629 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 22630 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22631 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22632 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22633 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22634 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22635 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22636 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22637 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22638 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22639 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22640 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22641 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22642 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22643 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22644 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22645 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22646 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22647 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22648 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22649 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22650 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22651 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22652 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22653 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22654 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22655 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22656 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22657 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22658 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22659 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22660 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22661 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22662 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22663 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22664 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22665 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22666 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22667 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22668 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22669 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22670 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22671 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22672 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22673 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22674 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22675 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22676 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22677 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22678 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22679 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22680 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22681 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 100.00 |
| 22682 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22683 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22684 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22685 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 20999 | 75.00 |
| 22686 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 99213 | 70.36 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 22687 | JPF Medical Services, P.C. | 0428034020101039 | 11/28/2017 | Bill | 12/5/2017 | 29999 | 75.00 |
| 22688 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 99203 | 105.63 |
| 22689 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22690 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22691 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22692 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22693 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22694 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22695 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22696 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22697 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22698 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22699 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22700 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22701 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22702 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22703 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22704 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22705 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22706 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22707 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22708 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22709 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22710 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22711 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22712 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22713 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22714 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22715 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22716 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22717 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 99213 | 70.36 |
| 22718 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20553 | 119.10 |
| 22719 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22720 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22721 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22722 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22723 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22724 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22725 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22726 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22727 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22728 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22729 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22730 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22731 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22732 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22733 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22734 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22735 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22736 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22737 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22738 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22739 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22740 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22741 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22742 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22743 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 22744 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22745 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22746 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22747 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22748 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22749 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22750 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22751 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22752 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22753 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22754 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22755 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22756 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22757 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22758 | JPF Medical Services, P.C. | 0464661520101021 | 11/27/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22759 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 99213 | 70.36 |
| 22760 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22761 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22762 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22763 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22764 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22765 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22766 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22767 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22768 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22769 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22770 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22771 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22772 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22773 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22774 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22775 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22776 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22777 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22778 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22779 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22780 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22781 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22782 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22783 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22784 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22785 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22786 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22787 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22788 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22789 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22790 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22791 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22792 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22793 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22794 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22795 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22796 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22797 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22798 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22799 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22800 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 22801 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22802 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22803 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22804 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22805 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22806 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22807 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22808 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22809 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22810 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22811 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22812 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22813 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22814 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 100.00 |
| 22815 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22816 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22817 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22818 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22819 | JPF Medical Services, P.C. | 0304202160101015 | 11/28/2017 | Bill | 12/6/2017 | 20999 | 75.00 |
| 22820 | JPF Medical Services, P.C. | 0256329180101093 | 11/27/2017 | Bill | 12/6/2017 | 99213 | 70.36 |
| 22821 | JPF Medical Services, P.C. | 0547509950101022 | 11/27/2017 | Bill | 12/6/2017 | 99213 | 70.36 |
| 22822 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 99203 | 105.63 |
| 22823 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 100.00 |
| 22824 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22825 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22826 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22827 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 100.00 |
| 22828 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22829 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22830 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22831 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 100.00 |
| 22832 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22833 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22834 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22835 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 100.00 |
| 22836 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22837 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22838 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22839 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 100.00 |
| 22840 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22841 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22842 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22843 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 100.00 |
| 22844 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22845 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22846 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22847 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 100.00 |
| 22848 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22849 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22850 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22851 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 100.00 |
| 22852 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22853 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22854 | JPF Medical Services, P.C. | 0539079380101018 | 11/24/2017 | Bill | 12/8/2017 | 20999 | 75.00 |
| 22855 | JPF Medical Services, P.C. | 0449015950101011 | 11/28/2017 | Bill | 12/11/2017 | 95903 | 166.47 |
| 22856 | JPF Medical Services, P.C. | 0449015950101011 | 11/28/2017 | Bill | 12/11/2017 | 95903 | 166.47 |
| 22857 | JPF Medical Services, P.C. | 0449015950101011 | 11/28/2017 | Bill | 12/11/2017 | 95903 | 166.47 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 22858 | JPF Medical Services, P.C. | 0449015950101011 | 11/28/2017 | Bill | 12/11/2017 | 95904 | 106.47 |
| 22859 | JPF Medical Services, P.C. | 0449015950101011 | 11/28/2017 | Bill | 12/11/2017 | 95904 | 106.47 |
| 22860 | JPF Medical Services, P.C. | 0449015950101011 | 11/28/2017 | Bill | 12/11/2017 | 95904 | 106.47 |
| 22861 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 99203 | 105.63 |
| 22862 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20553 | 119.10 |
| 22863 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22864 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22865 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22866 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22867 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22868 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22869 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22870 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22871 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22872 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22873 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22874 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22875 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22876 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22877 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22878 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22879 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22880 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22881 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22882 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22883 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22884 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22885 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22886 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22887 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22888 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22889 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22890 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22891 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22892 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22893 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22894 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22895 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22896 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22897 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22898 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22899 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22900 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22901 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22902 | JPF Medical Services, P.C. | 0587801410101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22903 | JPF Medical Services, P.C. | 0581500250101025 | 11/29/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 22904 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 99203 | 105.63 |
| 22905 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22906 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22907 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22908 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22909 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22910 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22911 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22912 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22913 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22914 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 22915 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22916 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22917 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22918 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22919 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22920 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22921 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22922 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22923 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22924 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22925 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22926 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22927 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22928 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22929 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22930 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22931 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22932 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22933 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22934 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22935 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22936 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22937 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22938 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22939 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22940 | JPF Medical Services, P.C. | 0302471540101035 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22941 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 22942 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22943 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22944 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22945 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22946 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22947 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22948 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22949 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22950 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22951 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22952 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22953 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22954 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22955 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22956 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22957 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22958 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22959 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22960 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22961 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22962 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22963 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22964 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22965 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22966 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22967 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22968 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22969 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22970 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22971 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 22972 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22973 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22974 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22975 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22976 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22977 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22978 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22979 | JPF Medical Services, P.C. | 0486072790101051 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22980 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22981 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22982 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22983 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22984 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22985 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22986 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22987 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22988 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22989 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22990 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22991 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22992 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22993 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22994 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22995 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22996 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22997 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 22998 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 22999 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23000 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23001 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23002 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23003 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23004 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23005 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23006 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23007 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23008 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23009 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23010 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23011 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23012 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23013 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23014 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23015 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23016 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23017 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23018 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23019 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23020 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23021 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23022 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23023 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23024 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23025 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23026 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23027 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23028 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 23029 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23030 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23031 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23032 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23033 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23034 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23035 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23036 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23037 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23038 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23039 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23040 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 23041 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23042 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23043 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23044 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23045 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23046 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23047 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23048 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23049 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23050 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23051 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23052 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23053 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23054 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23055 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23056 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23057 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23058 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23059 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23060 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23061 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23062 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23063 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23064 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23065 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23066 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23067 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23068 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23069 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23070 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23071 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23072 | JPF Medical Services, P.C. | 0550989480101011 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23073 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23074 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23075 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23076 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23077 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23078 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23079 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23080 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 99213 | 75.00 |
| 23081 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23082 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23083 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23084 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23085 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 23086 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23087 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23088 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23089 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23090 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23091 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23092 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23093 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23094 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23095 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23096 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23097 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23098 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23099 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23100 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23101 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23102 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23103 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23104 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23105 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 99203 | 105.63 |
| 23106 | JPF Medical Services, P.C. | 0554250740101010 | 12/1/2017 | Bill | 12/11/2017 | 99203 | 105.63 |
| 23107 | JPF Medical Services, P.C. | 0295459660101082 | 11/28/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 23108 | JPF Medical Services, P.C. | 0295459660101082 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23109 | JPF Medical Services, P.C. | 0295459660101082 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23110 | JPF Medical Services, P.C. | 0295459660101082 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23111 | JPF Medical Services, P.C. | 0295459660101082 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23112 | JPF Medical Services, P.C. | 0295459660101082 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23113 | JPF Medical Services, P.C. | 0295459660101082 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23114 | JPF Medical Services, P.C. | 0295459660101082 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23115 | JPF Medical Services, P.C. | 0295459660101082 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23116 | JPF Medical Services, P.C. | 0295459660101082 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23117 | JPF Medical Services, P.C. | 0295459660101082 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23118 | JPF Medical Services, P.C. | 0295459660101082 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23119 | JPF Medical Services, P.C. | 0295459660101082 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23120 | JPF Medical Services, P.C. | 0295459660101082 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23121 | JPF Medical Services, P.C. | 0295459660101082 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23122 | JPF Medical Services, P.C. | 0295459660101082 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23123 | JPF Medical Services, P.C. | 0295459660101082 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23124 | JPF Medical Services, P.C. | 0569402900101016 | 12/1/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 23125 | JPF Medical Services, P.C. | 0569402900101016 | 12/1/2017 | Bill | 12/11/2017 | 20553 | 119.10 |
| 23126 | JPF Medical Services, P.C. | 0569402900101016 | 12/1/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 23127 | JPF Medical Services, P.C. | 0569402900101016 | 12/1/2017 | Bill | 12/11/2017 | 20553 | 119.10 |
| 23128 | JPF Medical Services, P.C. | 0602656370101017 | 11/28/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 23129 | JPF Medical Services, P.C. | 0602656370101017 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23130 | JPF Medical Services, P.C. | 0602656370101017 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23131 | JPF Medical Services, P.C. | 0602656370101017 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23132 | JPF Medical Services, P.C. | 0602656370101017 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23133 | JPF Medical Services, P.C. | 0602656370101017 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23134 | JPF Medical Services, P.C. | 0602656370101017 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23135 | JPF Medical Services, P.C. | 0602656370101017 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23136 | JPF Medical Services, P.C. | 0602656370101017 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23137 | JPF Medical Services, P.C. | 0602656370101017 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23138 | JPF Medical Services, P.C. | 0602656370101017 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23139 | JPF Medical Services, P.C. | 0602656370101017 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23140 | JPF Medical Services, P.C. | 0602656370101017 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23141 | JPF Medical Services, P.C. | 0602656370101017 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23142 | JPF Medical Services, P.C. | 0602656370101017 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 23143 | JPF Medical Services, P.C. | 0602656370101017 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23144 | JPF Medical Services, P.C. | 0602656370101017 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23145 | JPF Medical Services, P.C. | 0539079380101018 | 12/1/2017 | Bill | 12/11/2017 | 99213 | 105.63 |
| 23146 | JPF Medical Services, P.C. | 0601884400101010 | 11/28/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 23147 | JPF Medical Services, P.C. | 0601884400101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23148 | JPF Medical Services, P.C. | 0601884400101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23149 | JPF Medical Services, P.C. | 0601884400101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23150 | JPF Medical Services, P.C. | 0601884400101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23151 | JPF Medical Services, P.C. | 0601884400101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23152 | JPF Medical Services, P.C. | 0601884400101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23153 | JPF Medical Services, P.C. | 0601884400101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23154 | JPF Medical Services, P.C. | 0601884400101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23155 | JPF Medical Services, P.C. | 0601884400101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23156 | JPF Medical Services, P.C. | 0601884400101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23157 | JPF Medical Services, P.C. | 0601884400101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23158 | JPF Medical Services, P.C. | 0601884400101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23159 | JPF Medical Services, P.C. | 0601884400101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23160 | JPF Medical Services, P.C. | 0601884400101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23161 | JPF Medical Services, P.C. | 0601884400101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23162 | JPF Medical Services, P.C. | 0601884400101010 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23163 | JPF Medical Services, P.C. | 0466274780101018 | 11/28/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 23164 | JPF Medical Services, P.C. | 0466274780101018 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 700.00 |
| 23165 | JPF Medical Services, P.C. | 0466274780101018 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 675.00 |
| 23166 | JPF Medical Services, P.C. | 0295864540101022 | 11/28/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 23167 | JPF Medical Services, P.C. | 0295864540101022 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23168 | JPF Medical Services, P.C. | 0295864540101022 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23169 | JPF Medical Services, P.C. | 0295864540101022 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23170 | JPF Medical Services, P.C. | 0295864540101022 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23171 | JPF Medical Services, P.C. | 0295864540101022 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23172 | JPF Medical Services, P.C. | 0295864540101022 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23173 | JPF Medical Services, P.C. | 0295864540101022 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23174 | JPF Medical Services, P.C. | 0295864540101022 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23175 | JPF Medical Services, P.C. | 0295864540101022 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23176 | JPF Medical Services, P.C. | 0295864540101022 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23177 | JPF Medical Services, P.C. | 0295864540101022 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23178 | JPF Medical Services, P.C. | 0295864540101022 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23179 | JPF Medical Services, P.C. | 0295864540101022 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23180 | JPF Medical Services, P.C. | 0295864540101022 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23181 | JPF Medical Services, P.C. | 0295864540101022 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23182 | JPF Medical Services, P.C. | 0295864540101022 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23183 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 99203 | 105.63 |
| 23184 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23185 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23186 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23187 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23188 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23189 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23190 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23191 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23192 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23193 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23194 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23195 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23196 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23197 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23198 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23199 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 23200 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23201 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23202 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23203 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23204 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23205 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23206 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23207 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23208 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23209 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23210 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23211 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23212 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23213 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23214 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23215 | JPF Medical Services, P.C. | 0561504250101013 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23216 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 99203 | 105.63 |
| 23217 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23218 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23219 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23220 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23221 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23222 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23223 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23224 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23225 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23226 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23227 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23228 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23229 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23230 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23231 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23232 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23233 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23234 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23235 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23236 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23237 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23238 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23239 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23240 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23241 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23242 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23243 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23244 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23245 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23246 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23247 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23248 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23249 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23250 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23251 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23252 | JPF Medical Services, P.C. | 0592361790101026 | 11/9/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23253 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 99203 | 105.63 |
| 23254 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23255 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23256 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 23257 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23258 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23259 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23260 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23261 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23262 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23263 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23264 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23265 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23266 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23267 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23268 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23269 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23270 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 23271 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23272 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23273 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23274 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23275 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23276 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23277 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23278 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23279 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23280 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23281 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23282 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23283 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23284 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23285 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23286 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23287 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23288 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23289 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23290 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23291 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23292 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23293 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23294 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23295 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23296 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23297 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23298 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23299 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23300 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23301 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23302 | JPF Medical Services, P.C. | 0536321060101014 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23303 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 23304 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23305 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23306 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23307 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23308 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23309 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23310 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23311 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23312 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23313 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 23314 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23315 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23316 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23317 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23318 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23319 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23320 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23321 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23322 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23323 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23324 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23325 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23326 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23327 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23328 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23329 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23330 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23331 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23332 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23333 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23334 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23335 | JPF Medical Services, P.C. | 0603170760101016 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23336 | JPF Medical Services, P.C. | 0178633250101163 | 11/28/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 23337 | JPF Medical Services, P.C. | 0178633250101163 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23338 | JPF Medical Services, P.C. | 0178633250101163 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23339 | JPF Medical Services, P.C. | 0178633250101163 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23340 | JPF Medical Services, P.C. | 0178633250101163 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23341 | JPF Medical Services, P.C. | 0178633250101163 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23342 | JPF Medical Services, P.C. | 0178633250101163 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23343 | JPF Medical Services, P.C. | 0178633250101163 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23344 | JPF Medical Services, P.C. | 0178633250101163 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23345 | JPF Medical Services, P.C. | 0178633250101163 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23346 | JPF Medical Services, P.C. | 0178633250101163 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23347 | JPF Medical Services, P.C. | 0178633250101163 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23348 | JPF Medical Services, P.C. | 0178633250101163 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23349 | JPF Medical Services, P.C. | 0178633250101163 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23350 | JPF Medical Services, P.C. | 0178633250101163 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23351 | JPF Medical Services, P.C. | 0178633250101163 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23352 | JPF Medical Services, P.C. | 0178633250101163 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23353 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 23354 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23355 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23356 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23357 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23358 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23359 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23360 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23361 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23362 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23363 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23364 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23365 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23366 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23367 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23368 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23369 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23370 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 23371 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23372 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23373 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23374 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23375 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23376 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23377 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23378 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23379 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23380 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23381 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23382 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23383 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23384 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23385 | JPF Medical Services, P.C. | 0399403340101042 | 11/30/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23386 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 99203 | 105.63 |
| 23387 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23388 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23389 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23390 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23391 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23392 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23393 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23394 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23395 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23396 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23397 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23398 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23399 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23400 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23401 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23402 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23403 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23404 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23405 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23406 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23407 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23408 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23409 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23410 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23411 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23412 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23413 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23414 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23415 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23416 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23417 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23418 | JPF Medical Services, P.C. | 0283798530101028 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23419 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 23420 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23421 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23422 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23423 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23424 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23425 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23426 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23427 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |

**Exhibit "2"**
**JPF Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 23428 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23429 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23430 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23431 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23432 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23433 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23434 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23435 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23436 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23437 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23438 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23439 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23440 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23441 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23442 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23443 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23444 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23445 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23446 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23447 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23448 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23449 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23450 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23451 | JPF Medical Services, P.C. | 0504841000101038 | 11/29/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23452 | JPF Medical Services, P.C. | 0496575510101035 | 11/29/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 23453 | JPF Medical Services, P.C. | 0391713990101094 | 11/29/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 23454 | JPF Medical Services, P.C. | 0215488510101213 | 11/28/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 23455 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 23456 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23457 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23458 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23459 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23460 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23461 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23462 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23463 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23464 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23465 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23466 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23467 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23468 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23469 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23470 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23471 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23472 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23473 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23474 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23475 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23476 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23477 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23478 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23479 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23480 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23481 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23482 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23483 | JPF Medical Services, P.C. | 0215488510101213 | 11/21/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23484 | JPF Medical Services, P.C. | 0558631050101011 | 11/28/2017 | Bill | 12/11/2017 | 95903 | 166.47 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 23485 | JPF Medical Services, P.C. | 0558631050101011 | 11/28/2017 | Bill | 12/11/2017 | 95903 | 166.47 |
| 23486 | JPF Medical Services, P.C. | 0558631050101011 | 11/28/2017 | Bill | 12/11/2017 | 95903 | 166.47 |
| 23487 | JPF Medical Services, P.C. | 0558631050101011 | 11/28/2017 | Bill | 12/11/2017 | 95904 | 106.47 |
| 23488 | JPF Medical Services, P.C. | 0558631050101011 | 11/28/2017 | Bill | 12/11/2017 | 95904 | 106.47 |
| 23489 | JPF Medical Services, P.C. | 0558631050101011 | 11/28/2017 | Bill | 12/11/2017 | 95904 | 106.47 |
| 23490 | JPF Medical Services, P.C. | 0569402900101016 | 12/1/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 23491 | JPF Medical Services, P.C. | 0569402900101016 | 12/1/2017 | Bill | 12/11/2017 | 20553 | 119.10 |
| 23492 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 99203 | 105.63 |
| 23493 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20553 | 119.10 |
| 23494 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23495 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23496 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23497 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23498 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23499 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23500 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23501 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23502 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23503 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23504 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23505 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23506 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23507 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23508 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23509 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23510 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23511 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23512 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23513 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23514 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23515 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23516 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23517 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23518 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23519 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23520 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23521 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23522 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23523 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23524 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23525 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23526 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23527 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23528 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23529 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23530 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23531 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23532 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23533 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23534 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23535 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23536 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23537 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23538 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23539 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23540 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23541 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 23542 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23543 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23544 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23545 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23546 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23547 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23548 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23549 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23550 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23551 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23552 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23553 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23554 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23555 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23556 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23557 | JPF Medical Services, P.C. | 0215488510101213 | 11/14/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23558 | JPF Medical Services, P.C. | 0272047570101131 | 11/22/2017 | Bill | 12/11/2017 | 99213 | 70.36 |
| 23559 | JPF Medical Services, P.C. | 0272047570101131 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23560 | JPF Medical Services, P.C. | 0272047570101131 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23561 | JPF Medical Services, P.C. | 0272047570101131 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23562 | JPF Medical Services, P.C. | 0272047570101131 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23563 | JPF Medical Services, P.C. | 0272047570101131 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23564 | JPF Medical Services, P.C. | 0272047570101131 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23565 | JPF Medical Services, P.C. | 0272047570101131 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23566 | JPF Medical Services, P.C. | 0272047570101131 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23567 | JPF Medical Services, P.C. | 0272047570101131 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23568 | JPF Medical Services, P.C. | 0272047570101131 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23569 | JPF Medical Services, P.C. | 0272047570101131 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23570 | JPF Medical Services, P.C. | 0272047570101131 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23571 | JPF Medical Services, P.C. | 0272047570101131 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23572 | JPF Medical Services, P.C. | 0272047570101131 | 11/22/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23573 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 99203 | 105.63 |
| 23574 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23575 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23576 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23577 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23578 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23579 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23580 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23581 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23582 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23583 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23584 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23585 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23586 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23587 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 100.00 |
| 23588 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23589 | JPF Medical Services, P.C. | 0167496610101064 | 11/28/2017 | Bill | 12/11/2017 | 20999 | 75.00 |
| 23590 | JPF Medical Services, P.C. | 0572765780101016 | 11/28/2017 | Bill | 12/13/2017 | 99213 | 70.36 |
| 23591 | JPF Medical Services, P.C. | 0572765780101016 | 11/28/2017 | Bill | 12/13/2017 | 20999 | 100.00 |
| 23592 | JPF Medical Services, P.C. | 0572765780101016 | 11/28/2017 | Bill | 12/13/2017 | 20999 | 75.00 |
| 23593 | JPF Medical Services, P.C. | 0572765780101016 | 11/28/2017 | Bill | 12/13/2017 | 20999 | 100.00 |
| 23594 | JPF Medical Services, P.C. | 0572765780101016 | 11/28/2017 | Bill | 12/13/2017 | 20999 | 75.00 |
| 23595 | JPF Medical Services, P.C. | 0572765780101016 | 11/28/2017 | Bill | 12/13/2017 | 20999 | 100.00 |
| 23596 | JPF Medical Services, P.C. | 0572765780101016 | 11/28/2017 | Bill | 12/13/2017 | 20999 | 75.00 |
| 23597 | JPF Medical Services, P.C. | 0572765780101016 | 11/28/2017 | Bill | 12/13/2017 | 20999 | 100.00 |
| 23598 | JPF Medical Services, P.C. | 0572765780101016 | 11/28/2017 | Bill | 12/13/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 23599 | JPF Medical Services, P.C. | 0572765780101016 | 11/28/2017 | Bill | 12/13/2017 | 20999 | 100.00 |
| 23600 | JPF Medical Services, P.C. | 0572765780101016 | 11/28/2017 | Bill | 12/13/2017 | 20999 | 75.00 |
| 23601 | JPF Medical Services, P.C. | 0572765780101016 | 11/28/2017 | Bill | 12/13/2017 | 20999 | 100.00 |
| 23602 | JPF Medical Services, P.C. | 0572765780101016 | 11/28/2017 | Bill | 12/13/2017 | 20999 | 75.00 |
| 23603 | JPF Medical Services, P.C. | 0572765780101016 | 11/28/2017 | Bill | 12/13/2017 | 20999 | 100.00 |
| 23604 | JPF Medical Services, P.C. | 0572765780101016 | 11/28/2017 | Bill | 12/13/2017 | 20999 | 75.00 |
| 23605 | JPF Medical Services, P.C. | 0572765780101016 | 11/28/2017 | Bill | 12/13/2017 | 20999 | 75.00 |
| 23606 | JPF Medical Services, P.C. | 0572765780101016 | 11/28/2017 | Bill | 12/13/2017 | 20999 | 75.00 |
| 23607 | JPF Medical Services, P.C. | 0575849230101037 | 12/5/2017 | Bill | 12/14/2017 | 99213 | 70.36 |
| 23608 | JPF Medical Services, P.C. | 0183068810101051 | 12/5/2017 | Bill | 12/14/2017 | 99213 | 70.36 |
| 23609 | JPF Medical Services, P.C. | 0431172890101054 | 12/5/2017 | Bill | 12/14/2017 | 99213 | 70.36 |
| 23610 | JPF Medical Services, P.C. | 0183068810101051 | 12/5/2017 | Bill | 12/14/2017 | 99213 | 70.36 |
| 23611 | JPF Medical Services, P.C. | 0183068810101051 | 12/5/2017 | Bill | 12/14/2017 | 20553 | 119.10 |
| 23612 | JPF Medical Services, P.C. | 0215488510101213 | 12/5/2017 | Bill | 12/14/2017 | 99213 | 70.36 |
| 23613 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23614 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23615 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23616 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23617 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23618 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23619 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23620 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23621 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23622 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23623 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23624 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23625 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23626 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23627 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23628 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23629 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23630 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23631 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23632 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23633 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23634 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23635 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23636 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23637 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23638 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23639 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23640 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23641 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 99203 | 105.63 |
| 23642 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 99203 | 105.63 |
| 23643 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23644 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23645 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23646 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23647 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23648 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23649 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23650 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23651 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23652 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23653 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23654 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23655 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 23656 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23657 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23658 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23659 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23660 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23661 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23662 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23663 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23664 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23665 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23666 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23667 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23668 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23669 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23670 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23671 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23672 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23673 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23674 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23675 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23676 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23677 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23678 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23679 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23680 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23681 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23682 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23683 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23684 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23685 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23686 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23687 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23688 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23689 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23690 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23691 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23692 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23693 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23694 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23695 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23696 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23697 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23698 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23699 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23700 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23701 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23702 | JPF Medical Services, P.C. | 0601299860101014 | 11/16/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23703 | JPF Medical Services, P.C. | 0558631050101011 | 11/24/2017 | Bill | 12/14/2017 | 95861 | 241.50 |
| 23704 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 99213 | 70.36 |
| 23705 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23706 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23707 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23708 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23709 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23710 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23711 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23712 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 23713 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23714 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23715 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23716 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23717 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23718 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23719 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23720 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23721 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23722 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23723 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23724 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23725 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23726 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23727 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23728 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23729 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23730 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23731 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23732 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23733 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23734 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23735 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23736 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23737 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23738 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23739 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23740 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23741 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23742 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23743 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23744 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23745 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23746 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23747 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23748 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23749 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23750 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23751 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23752 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23753 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23754 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23755 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23756 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23757 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23758 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23759 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 100.00 |
| 23760 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23761 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23762 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23763 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23764 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/14/2017 | 20999 | 75.00 |
| 23765 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 99213 | 70.36 |
| 23766 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 100.00 |
| 23767 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23768 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23769 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 23770 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 100.00 |
| 23771 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23772 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23773 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23774 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 100.00 |
| 23775 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23776 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23777 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23778 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 100.00 |
| 23779 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23780 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23781 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23782 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 100.00 |
| 23783 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23784 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23785 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23786 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 100.00 |
| 23787 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23788 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23789 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23790 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 100.00 |
| 23791 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23792 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23793 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23794 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 100.00 |
| 23795 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23796 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23797 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23798 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 100.00 |
| 23799 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23800 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23801 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23802 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 100.00 |
| 23803 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23804 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23805 | JPF Medical Services, P.C. | 0612075140101017 | 12/4/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23806 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 99213 | 70.36 |
| 23807 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 100.00 |
| 23808 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23809 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23810 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23811 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23812 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23813 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 100.00 |
| 23814 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23815 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23816 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23817 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23818 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23819 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 100.00 |
| 23820 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23821 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23822 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23823 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23824 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23825 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 100.00 |
| 23826 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 23827 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23828 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23829 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23830 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23831 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 100.00 |
| 23832 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23833 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23834 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23835 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23836 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23837 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 100.00 |
| 23838 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23839 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23840 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23841 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23842 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23843 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 100.00 |
| 23844 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23845 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23846 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23847 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23848 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23849 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 100.00 |
| 23850 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23851 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23852 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23853 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23854 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23855 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 100.00 |
| 23856 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23857 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23858 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23859 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23860 | JPF Medical Services, P.C. | 0304202160101015 | 12/5/2017 | Bill | 12/18/2017 | 20999 | 75.00 |
| 23861 | JPF Medical Services, P.C. | 0276435050101026 | 3/6/2017 | Bill | 2/12/2018 | 99213 | 70.36 |