# EXHIBIT "3"

Exhibit "13"

**Harry Keith Monroe, M.D.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 99205 | 236.94 |
| 2 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20553 | 119.10 |
| 3 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 100.00 |
| 4 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 5 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 6 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 7 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 100.00 |
| 8 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 9 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 10 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 11 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 100.00 |
| 12 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 13 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 14 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 15 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 100.00 |
| 16 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 17 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 18 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 19 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 100.00 |
| 20 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 21 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 22 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 23 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 100.00 |
| 24 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 25 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 26 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 27 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 100.00 |
| 28 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 29 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 30 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 31 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 100.00 |
| 32 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 33 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 34 | Harry Keith Monroe, M.D. | 0524403550101011 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 75.00 |
| 35 | Harry Keith Monroe, M.D. | 0476172750101034 | 6/17/2016 | Bill | 7/5/2016 | 99205 | 236.94 |
| 36 | Harry Keith Monroe, M.D. | 0476172750101034 | 6/17/2016 | Bill | 7/5/2016 | 20553 | 119.10 |
| 37 | Harry Keith Monroe, M.D. | 0476172750101034 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 800.00 |
| 38 | Harry Keith Monroe, M.D. | 0476172750101034 | 6/17/2016 | Bill | 7/5/2016 | 20999 | 600.00 |
| 39 | Harry Keith Monroe, M.D. | 0546954110101028 | 6/27/2016 | Bill | 7/11/2016 | 99215 | 148.69 |
| 40 | Harry Keith Monroe, M.D. | 0546954110101028 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 41 | Harry Keith Monroe, M.D. | 0546954110101028 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 42 | Harry Keith Monroe, M.D. | 0546954110101028 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 43 | Harry Keith Monroe, M.D. | 0546954110101028 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 44 | Harry Keith Monroe, M.D. | 0546954110101028 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 45 | Harry Keith Monroe, M.D. | 0546954110101028 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 46 | Harry Keith Monroe, M.D. | 0546954110101028 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 47 | Harry Keith Monroe, M.D. | 0546954110101028 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 48 | Harry Keith Monroe, M.D. | 0546954110101028 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 49 | Harry Keith Monroe, M.D. | 0546954110101028 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 50 | Harry Keith Monroe, M.D. | 0546954110101028 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 51 | Harry Keith Monroe, M.D. | 0546954110101028 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 52 | Harry Keith Monroe, M.D. | 0546954110101028 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 53 | Harry Keith Monroe, M.D. | 0546954110101028 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 54 | Harry Keith Monroe, M.D. | 0546954110101028 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 55 | Harry Keith Monroe, M.D. | 0546954110101028 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |

Exhibit "13"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 56 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/28/2016 | Bill | 7/11/2016 | 99215 | 148.69 |
| 57 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/28/2016 | Bill | 7/11/2016 | 20553 | 119.10 |
| 58 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/28/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 59 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/28/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 60 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/28/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 61 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/28/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 62 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/28/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 63 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/28/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 64 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/28/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 65 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/28/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 66 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/28/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 67 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/28/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 68 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/28/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 69 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/28/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 70 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/28/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 71 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/28/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 72 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/28/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 73 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/28/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 74 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/11/2016 | 99205 | 236.94 |
| 75 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/11/2016 | 20553 | 119.10 |
| 76 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 77 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 78 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 79 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 80 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 81 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 82 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 83 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 84 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 85 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 86 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 87 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 88 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 89 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 90 | Harry Keith Monroe, M.D. | 0307376060101056 | 6/27/2016 | Bill | 7/11/2016 | 99205 | 236.94 |
| 91 | Harry Keith Monroe, M.D. | 0307376060101056 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 92 | Harry Keith Monroe, M.D. | 0307376060101056 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 93 | Harry Keith Monroe, M.D. | 0307376060101056 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 94 | Harry Keith Monroe, M.D. | 0307376060101056 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 95 | Harry Keith Monroe, M.D. | 0307376060101056 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 96 | Harry Keith Monroe, M.D. | 0307376060101056 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 97 | Harry Keith Monroe, M.D. | 0307376060101056 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 98 | Harry Keith Monroe, M.D. | 0307376060101056 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 99 | Harry Keith Monroe, M.D. | 0307376060101056 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 100 | Harry Keith Monroe, M.D. | 0307376060101056 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 101 | Harry Keith Monroe, M.D. | 0307376060101056 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 102 | Harry Keith Monroe, M.D. | 0307376060101056 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 103 | Harry Keith Monroe, M.D. | 0307376060101056 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 104 | Harry Keith Monroe, M.D. | 0307376060101056 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 105 | Harry Keith Monroe, M.D. | 0307376060101056 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 106 | Harry Keith Monroe, M.D. | 0307376060101056 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 107 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/21/2016 | Bill | 7/11/2016 | 99244 | 236.94 |
| 108 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/21/2016 | Bill | 7/11/2016 | 20553 | 119.10 |
| 109 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 110 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 75.00 |

Exhibit 138

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 111 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 112 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 113 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 114 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 115 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 116 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 117 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 118 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 119 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 120 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 121 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 122 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 123 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 124 | Harry Keith Monroe, M.D. | 0555496460101024 | 6/21/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 125 | Harry Keith Monroe, M.D. | 0557619510101029 | 6/27/2016 | Bill | 7/11/2016 | 99205 | 236.94 |
| 126 | Harry Keith Monroe, M.D. | 0557619510101029 | 6/27/2016 | Bill | 7/11/2016 | 20553 | 119.10 |
| 127 | Harry Keith Monroe, M.D. | 0557619510101029 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 128 | Harry Keith Monroe, M.D. | 0557619510101029 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 129 | Harry Keith Monroe, M.D. | 0557619510101029 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 130 | Harry Keith Monroe, M.D. | 0557619510101029 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 131 | Harry Keith Monroe, M.D. | 0557619510101029 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 132 | Harry Keith Monroe, M.D. | 0557619510101029 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 133 | Harry Keith Monroe, M.D. | 0557619510101029 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 134 | Harry Keith Monroe, M.D. | 0557619510101029 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 135 | Harry Keith Monroe, M.D. | 0557619510101029 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 136 | Harry Keith Monroe, M.D. | 0557619510101029 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 137 | Harry Keith Monroe, M.D. | 0557619510101029 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 138 | Harry Keith Monroe, M.D. | 0557619510101029 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 139 | Harry Keith Monroe, M.D. | 0557619510101029 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 140 | Harry Keith Monroe, M.D. | 0557619510101029 | 6/27/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 141 | Harry Keith Monroe, M.D. | 0333665840101024 | 6/17/2016 | Bill | 7/11/2016 | 99205 | 236.94 |
| 142 | Harry Keith Monroe, M.D. | 0333665840101024 | 6/17/2016 | Bill | 7/11/2016 | 20553 | 119.10 |
| 143 | Harry Keith Monroe, M.D. | 0333665840101024 | 6/17/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 144 | Harry Keith Monroe, M.D. | 0333665840101024 | 6/17/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 145 | Harry Keith Monroe, M.D. | 0333665840101024 | 6/17/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 146 | Harry Keith Monroe, M.D. | 0333665840101024 | 6/17/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 147 | Harry Keith Monroe, M.D. | 0333665840101024 | 6/17/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 148 | Harry Keith Monroe, M.D. | 0333665840101024 | 6/17/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 149 | Harry Keith Monroe, M.D. | 0333665840101024 | 6/17/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 150 | Harry Keith Monroe, M.D. | 0333665840101024 | 6/17/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 151 | Harry Keith Monroe, M.D. | 0333665840101024 | 6/17/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 152 | Harry Keith Monroe, M.D. | 0333665840101024 | 6/17/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 153 | Harry Keith Monroe, M.D. | 0333665840101024 | 6/17/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 154 | Harry Keith Monroe, M.D. | 0333665840101024 | 6/17/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 155 | Harry Keith Monroe, M.D. | 0333665840101024 | 6/17/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 156 | Harry Keith Monroe, M.D. | 0333665840101024 | 6/17/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 157 | Harry Keith Monroe, M.D. | 0333665840101024 | 6/17/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 158 | Harry Keith Monroe, M.D. | 0333665840101024 | 6/17/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 159 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/12/2016 | 99205 | 236.94 |
| 160 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/12/2016 | 20553 | 119.10 |
| 161 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/12/2016 | 20999 | 100.00 |
| 162 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 163 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/12/2016 | 20999 | 100.00 |
| 164 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 165 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/12/2016 | 20999 | 100.00 |

Exhibit "13"

**Harry Keith Monroe, M.D.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 166 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 167 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/12/2016 | 20999 | 100.00 |
| 168 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 169 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/12/2016 | 20999 | 100.00 |
| 170 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 171 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/12/2016 | 20999 | 100.00 |
| 172 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 173 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/12/2016 | 20999 | 100.00 |
| 174 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 175 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 99205 | 236.94 |
| 176 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20553 | 119.10 |
| 177 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 178 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 179 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 180 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 181 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 182 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 183 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 184 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 185 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 186 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 187 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 188 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 189 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 190 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 191 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 192 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 193 | Harry Keith Monroe, M.D. | 0349848250101039 | 6/28/2016 | Bill | 7/13/2016 | 99242 | 236.94 |
| 194 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 99244 | 236.94 |
| 195 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20553 | 119.10 |
| 196 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 197 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 198 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 199 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 200 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 201 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 202 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 203 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 204 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 205 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 206 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 207 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 208 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 209 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 210 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 99205 | 236.94 |
| 211 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20553 | 119.10 |
| 212 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 213 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 214 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 215 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 216 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 217 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 218 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 219 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 220 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |

Exhibit 1-38

**Harry Keith Monroe, M.D.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 221 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 222 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 223 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 224 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 225 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 226 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 227 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 228 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 99205 | 236.94 |
| 229 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20553 | 119.10 |
| 230 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 231 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 232 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 233 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 234 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 235 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 236 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 237 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 238 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 239 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 240 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 241 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 242 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 243 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 244 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 245 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 246 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 99205 | 236.94 |
| 247 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20553 | 119.10 |
| 248 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 249 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 250 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 251 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 252 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 253 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 254 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 255 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 256 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 257 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 258 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 259 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 260 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 261 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 262 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 263 | Harry Keith Monroe, M.D. | 0521150620101017 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 264 | Harry Keith Monroe, M.D. | 0532666710101010 | 6/28/2016 | Bill | 7/13/2016 | 99205 | 236.94 |
| 265 | Harry Keith Monroe, M.D. | 0532666710101010 | 6/28/2016 | Bill | 7/13/2016 | 20553 | 119.10 |
| 266 | Harry Keith Monroe, M.D. | 0532666710101010 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 800.00 |
| 267 | Harry Keith Monroe, M.D. | 0532666710101010 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 600.00 |
| 268 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 99215 | 148.69 |
| 269 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20553 | 119.10 |
| 270 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 271 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 272 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 273 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 274 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 275 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |

Exhibit 138

**Harry Keith Monroe, M.D.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 276 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 277 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 278 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 279 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 280 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 281 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 282 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 283 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 284 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 99215 | 148.69 |
| 285 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20553 | 119.10 |
| 286 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 287 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 288 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 289 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 290 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 291 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 292 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 293 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 294 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 295 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 296 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 297 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 298 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 299 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/28/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 300 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 99244 | 236.94 |
| 301 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20553 | 119.10 |
| 302 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 303 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 304 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 305 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 306 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 307 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 308 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 309 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 310 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 311 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 312 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 313 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 314 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 315 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 316 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 317 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 318 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 319 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 320 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 321 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 322 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 323 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 324 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 325 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 326 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 327 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 328 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 329 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 330 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 100.00 |

Exhibit 121
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 331 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 332 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 333 | Harry Keith Monroe, M.D. | 0362434280101125 | 6/21/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 334 | Harry Keith Monroe, M.D. | 0391292960101046 | 6/29/2016 | Bill | 7/13/2016 | 99244 | 236.94 |
| 335 | Harry Keith Monroe, M.D. | 0391292960101046 | 6/29/2016 | Bill | 7/13/2016 | 20553 | 119.10 |
| 336 | Harry Keith Monroe, M.D. | 0391292960101046 | 6/29/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 337 | Harry Keith Monroe, M.D. | 0391292960101046 | 6/29/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 338 | Harry Keith Monroe, M.D. | 0391292960101046 | 6/29/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 339 | Harry Keith Monroe, M.D. | 0391292960101046 | 6/29/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 340 | Harry Keith Monroe, M.D. | 0391292960101046 | 6/29/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 341 | Harry Keith Monroe, M.D. | 0391292960101046 | 6/29/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 342 | Harry Keith Monroe, M.D. | 0391292960101046 | 6/29/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 343 | Harry Keith Monroe, M.D. | 0391292960101046 | 6/29/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 344 | Harry Keith Monroe, M.D. | 0391292960101046 | 6/29/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 345 | Harry Keith Monroe, M.D. | 0391292960101046 | 6/29/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 346 | Harry Keith Monroe, M.D. | 0391292960101046 | 6/29/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 347 | Harry Keith Monroe, M.D. | 0391292960101046 | 6/29/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 348 | Harry Keith Monroe, M.D. | 0391292960101046 | 6/29/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 349 | Harry Keith Monroe, M.D. | 0391292960101046 | 6/29/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 350 | Harry Keith Monroe, M.D. | 0391292960101046 | 6/29/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 351 | Harry Keith Monroe, M.D. | 0391292960101046 | 6/29/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 352 | Harry Keith Monroe, M.D. | 0391292960101046 | 6/29/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 353 | Harry Keith Monroe, M.D. | 0391292960101046 | 6/29/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 354 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/18/2016 | 99215 | 148.69 |
| 355 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/18/2016 | 20553 | 119.10 |
| 356 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 357 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 358 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 359 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 360 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 361 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 362 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 363 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 364 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 365 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 366 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 367 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 368 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 369 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 370 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 371 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 372 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/5/2016 | Bill | 7/18/2016 | 99205 | 236.94 |
| 373 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/5/2016 | Bill | 7/18/2016 | 20553 | 119.10 |
| 374 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 375 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 376 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 377 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 378 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 379 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 380 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 381 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 382 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 383 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 384 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 385 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |

Exhibit "31"

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 386 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 387 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 388 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 389 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 390 | Harry Keith Monroe, M.D. | 0524403550101011 | 7/1/2016 | Bill | 7/18/2016 | 99215 | 148.69 |
| 391 | Harry Keith Monroe, M.D. | 0524403550101011 | 7/1/2016 | Bill | 7/18/2016 | 20553 | 119.10 |
| 392 | Harry Keith Monroe, M.D. | 0524403550101011 | 7/1/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 393 | Harry Keith Monroe, M.D. | 0524403550101011 | 7/1/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 394 | Harry Keith Monroe, M.D. | 0524403550101011 | 7/1/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 395 | Harry Keith Monroe, M.D. | 0524403550101011 | 7/1/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 396 | Harry Keith Monroe, M.D. | 0524403550101011 | 7/1/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 397 | Harry Keith Monroe, M.D. | 0524403550101011 | 7/1/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 398 | Harry Keith Monroe, M.D. | 0524403550101011 | 7/1/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 399 | Harry Keith Monroe, M.D. | 0524403550101011 | 7/1/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 400 | Harry Keith Monroe, M.D. | 0524403550101011 | 7/1/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 401 | Harry Keith Monroe, M.D. | 0524403550101011 | 7/1/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 402 | Harry Keith Monroe, M.D. | 0524403550101011 | 7/1/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 403 | Harry Keith Monroe, M.D. | 0524403550101011 | 7/1/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 404 | Harry Keith Monroe, M.D. | 0524403550101011 | 7/1/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 405 | Harry Keith Monroe, M.D. | 0524403550101011 | 7/1/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 406 | Harry Keith Monroe, M.D. | 0524403550101011 | 7/1/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 407 | Harry Keith Monroe, M.D. | 0524403550101011 | 7/1/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 408 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 99215 | 148.69 |
| 409 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20553 | 119.10 |
| 410 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 411 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 412 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 413 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 414 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 415 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 416 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 417 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 418 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 419 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 420 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 421 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 422 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 423 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 424 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 425 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 426 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/18/2016 | 99215 | 236.94 |
| 427 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/18/2016 | 20553 | 119.10 |
| 428 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 429 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 430 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 431 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 432 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 433 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 434 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 435 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 436 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 437 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 438 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 439 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 440 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/18/2016 | 20999 | 100.00 |

Exhibit "D"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 441 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 442 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 443 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 444 | Harry Keith Monroe, M.D. | 0391292960101046 | 7/6/2016 | Bill | 7/18/2016 | 99215 | 148.69 |
| 445 | Harry Keith Monroe, M.D. | 0391292960101046 | 7/6/2016 | Bill | 7/18/2016 | 20553 | 119.10 |
| 446 | Harry Keith Monroe, M.D. | 0391292960101046 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 447 | Harry Keith Monroe, M.D. | 0391292960101046 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 448 | Harry Keith Monroe, M.D. | 0391292960101046 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 449 | Harry Keith Monroe, M.D. | 0391292960101046 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 450 | Harry Keith Monroe, M.D. | 0391292960101046 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 451 | Harry Keith Monroe, M.D. | 0391292960101046 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 452 | Harry Keith Monroe, M.D. | 0391292960101046 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 453 | Harry Keith Monroe, M.D. | 0391292960101046 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 454 | Harry Keith Monroe, M.D. | 0391292960101046 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 455 | Harry Keith Monroe, M.D. | 0391292960101046 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 456 | Harry Keith Monroe, M.D. | 0391292960101046 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 457 | Harry Keith Monroe, M.D. | 0391292960101046 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 458 | Harry Keith Monroe, M.D. | 0391292960101046 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 459 | Harry Keith Monroe, M.D. | 0391292960101046 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 460 | Harry Keith Monroe, M.D. | 0192721140101253 | 6/29/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 461 | Harry Keith Monroe, M.D. | 0192721140101253 | 6/29/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 462 | Harry Keith Monroe, M.D. | 0192721140101253 | 6/29/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 463 | Harry Keith Monroe, M.D. | 0192721140101253 | 6/29/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 464 | Harry Keith Monroe, M.D. | 0192721140101253 | 6/29/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 465 | Harry Keith Monroe, M.D. | 0192721140101253 | 6/29/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 466 | Harry Keith Monroe, M.D. | 0192721140101253 | 6/29/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 467 | Harry Keith Monroe, M.D. | 0192721140101253 | 6/29/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 468 | Harry Keith Monroe, M.D. | 0192721140101253 | 6/29/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 469 | Harry Keith Monroe, M.D. | 0192721140101253 | 6/29/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 470 | Harry Keith Monroe, M.D. | 0192721140101253 | 6/29/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 471 | Harry Keith Monroe, M.D. | 0192721140101253 | 6/29/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 472 | Harry Keith Monroe, M.D. | 0192721140101253 | 6/29/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 473 | Harry Keith Monroe, M.D. | 0192721140101253 | 6/29/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 474 | Harry Keith Monroe, M.D. | 0192721140101253 | 6/29/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 475 | Harry Keith Monroe, M.D. | 0192721140101253 | 6/29/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 476 | Harry Keith Monroe, M.D. | 0192721140101253 | 6/29/2016 | Bill | 7/18/2016 | 99205 | 236.94 |
| 477 | Harry Keith Monroe, M.D. | 0192721140101253 | 6/29/2016 | Bill | 7/18/2016 | 20553 | 119.10 |
| 478 | Harry Keith Monroe, M.D. | 0449755310101066 | 5/31/2016 | Bill | 7/18/2016 | 99242 | 236.94 |
| 479 | Harry Keith Monroe, M.D. | 0449755310101066 | 5/31/2016 | Bill | 7/18/2016 | 20553 | 119.10 |
| 480 | Harry Keith Monroe, M.D. | 0449755310101066 | 5/31/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 481 | Harry Keith Monroe, M.D. | 0449755310101066 | 5/31/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 482 | Harry Keith Monroe, M.D. | 0449755310101066 | 5/31/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 483 | Harry Keith Monroe, M.D. | 0449755310101066 | 5/31/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 484 | Harry Keith Monroe, M.D. | 0449755310101066 | 5/31/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 485 | Harry Keith Monroe, M.D. | 0449755310101066 | 5/31/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 486 | Harry Keith Monroe, M.D. | 0449755310101066 | 5/31/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 487 | Harry Keith Monroe, M.D. | 0449755310101066 | 5/31/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 488 | Harry Keith Monroe, M.D. | 0449755310101066 | 5/31/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 489 | Harry Keith Monroe, M.D. | 0449755310101066 | 5/31/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 490 | Harry Keith Monroe, M.D. | 0449755310101066 | 5/31/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 491 | Harry Keith Monroe, M.D. | 0449755310101066 | 5/31/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 492 | Harry Keith Monroe, M.D. | 0449755310101066 | 5/31/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 493 | Harry Keith Monroe, M.D. | 0449755310101066 | 5/31/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 494 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20553 | 119.10 |
| 495 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 496 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 497 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 498 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 499 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 500 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 501 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 502 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 503 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 504 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 505 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 506 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 507 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 99215 | 148.69 |
| 508 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 509 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 510 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 99215 | 236.94 |
| 511 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20553 | 119.10 |
| 512 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 513 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 514 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 515 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 516 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 517 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 518 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 519 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 520 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 521 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 522 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 523 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 524 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 525 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/5/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 526 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 99215 | 148.69 |
| 527 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20553 | 119.10 |
| 528 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 529 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 530 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 531 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 532 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 533 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 534 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 535 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 536 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 537 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 538 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 539 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 540 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 541 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 542 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 543 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/30/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 544 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 99215 | 148.69 |
| 545 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20553 | 119.10 |
| 546 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 547 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 548 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 549 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 550 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 100.00 |

Exhibit "B"

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 551 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 552 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 553 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 554 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 555 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 556 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 557 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 558 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 559 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 560 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 561 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 562 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 99215 | 148.69 |
| 563 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20553 | 119.10 |
| 564 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 565 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 566 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 567 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 568 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 569 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 570 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 571 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 572 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 573 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 574 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 575 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 576 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 577 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/7/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 578 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 99244 | 236.94 |
| 579 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20553 | 119.10 |
| 580 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 581 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 582 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 583 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 584 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 585 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 586 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 587 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 588 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 589 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 590 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 591 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 592 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 593 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 594 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 595 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 596 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 99244 | 236.94 |
| 597 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20553 | 119.10 |
| 598 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 599 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 600 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 601 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 602 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 603 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 604 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 605 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 75.00 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 606 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 607 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 608 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 609 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 610 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 611 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 612 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 100.00 |
| 613 | Harry Keith Monroe, M.D. | 0182989480101025 | 6/23/2016 | Bill | 7/19/2016 | 20999 | 75.00 |
| 614 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/21/2016 | 99244 | 236.94 |
| 615 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/21/2016 | 20553 | 119.10 |
| 616 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/21/2016 | 20999 | 100.00 |
| 617 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/21/2016 | 20999 | 75.00 |
| 618 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/21/2016 | 20999 | 100.00 |
| 619 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/21/2016 | 20999 | 75.00 |
| 620 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/21/2016 | 20999 | 100.00 |
| 621 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/21/2016 | 20999 | 75.00 |
| 622 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/21/2016 | 20999 | 100.00 |
| 623 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/21/2016 | 20999 | 75.00 |
| 624 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/21/2016 | 20999 | 100.00 |
| 625 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/21/2016 | 20999 | 75.00 |
| 626 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/21/2016 | 20999 | 100.00 |
| 627 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/21/2016 | 20999 | 75.00 |
| 628 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/21/2016 | 20999 | 100.00 |
| 629 | Harry Keith Monroe, M.D. | 0546954110101028 | 5/31/2016 | Bill | 7/21/2016 | 20999 | 75.00 |
| 630 | Harry Keith Monroe, M.D. | 0070594860101051 | 6/29/2016 | Bill | 7/25/2016 | 99205 | 236.94 |
| 631 | Harry Keith Monroe, M.D. | 0070594860101051 | 6/29/2016 | Bill | 7/25/2016 | 20553 | 119.10 |
| 632 | Harry Keith Monroe, M.D. | 0070594860101051 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 633 | Harry Keith Monroe, M.D. | 0070594860101051 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 634 | Harry Keith Monroe, M.D. | 0070594860101051 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 635 | Harry Keith Monroe, M.D. | 0070594860101051 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 636 | Harry Keith Monroe, M.D. | 0070594860101051 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 637 | Harry Keith Monroe, M.D. | 0070594860101051 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 638 | Harry Keith Monroe, M.D. | 0070594860101051 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 639 | Harry Keith Monroe, M.D. | 0070594860101051 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 640 | Harry Keith Monroe, M.D. | 0070594860101051 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 641 | Harry Keith Monroe, M.D. | 0070594860101051 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 642 | Harry Keith Monroe, M.D. | 0070594860101051 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 643 | Harry Keith Monroe, M.D. | 0070594860101051 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 644 | Harry Keith Monroe, M.D. | 0070594860101051 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 645 | Harry Keith Monroe, M.D. | 0070594860101051 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 646 | Harry Keith Monroe, M.D. | 0070594860101051 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 647 | Harry Keith Monroe, M.D. | 0070594860101051 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 648 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 99205 | 236.94 |
| 649 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20553 | 119.10 |
| 650 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 651 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 652 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 653 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 654 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 655 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 656 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 657 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 658 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 659 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 660 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |

Exhibit "A"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 661 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 662 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 663 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 664 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 665 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 666 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 99205 | 236.94 |
| 667 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20553 | 119.10 |
| 668 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 669 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 670 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 671 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 672 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 673 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 674 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 675 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 676 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 677 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 678 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 679 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 680 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 681 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 682 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 683 | Harry Keith Monroe, M.D. | 0491356290101031 | 6/29/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 684 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 99205 | 236.94 |
| 685 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20553 | 119.10 |
| 686 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 100.00 |
| 687 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 688 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 689 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 690 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 100.00 |
| 691 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 692 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 693 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 694 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 100.00 |
| 695 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 696 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 697 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 698 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 100.00 |
| 699 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 700 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 701 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 702 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 100.00 |
| 703 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 704 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 705 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 706 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 100.00 |
| 707 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 708 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 709 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 710 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 100.00 |
| 711 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 712 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 713 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 714 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 100.00 |
| 715 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 716 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 717 | Harry Keith Monroe, M.D. | 0417441770101023 | 6/29/2016 | Bill | 7/28/2016 | 20999 | 75.00 |
| 718 | Harry Keith Monroe, M.D. | 0387104130101010 | 7/15/2016 | Bill | 7/29/2016 | 99205 | 236.94 |
| 719 | Harry Keith Monroe, M.D. | 0387104130101010 | 7/15/2016 | Bill | 7/29/2016 | 20553 | 119.10 |
| 720 | Harry Keith Monroe, M.D. | 0387104130101010 | 7/15/2016 | Bill | 7/29/2016 | 20999 | 100.00 |
| 721 | Harry Keith Monroe, M.D. | 0387104130101010 | 7/15/2016 | Bill | 7/29/2016 | 20999 | 75.00 |
| 722 | Harry Keith Monroe, M.D. | 0387104130101010 | 7/15/2016 | Bill | 7/29/2016 | 20999 | 100.00 |
| 723 | Harry Keith Monroe, M.D. | 0387104130101010 | 7/15/2016 | Bill | 7/29/2016 | 20999 | 75.00 |
| 724 | Harry Keith Monroe, M.D. | 0387104130101010 | 7/15/2016 | Bill | 7/29/2016 | 20999 | 100.00 |
| 725 | Harry Keith Monroe, M.D. | 0387104130101010 | 7/15/2016 | Bill | 7/29/2016 | 20999 | 75.00 |
| 726 | Harry Keith Monroe, M.D. | 0387104130101010 | 7/15/2016 | Bill | 7/29/2016 | 20999 | 100.00 |
| 727 | Harry Keith Monroe, M.D. | 0387104130101010 | 7/15/2016 | Bill | 7/29/2016 | 20999 | 75.00 |
| 728 | Harry Keith Monroe, M.D. | 0387104130101010 | 7/15/2016 | Bill | 7/29/2016 | 20999 | 100.00 |
| 729 | Harry Keith Monroe, M.D. | 0387104130101010 | 7/15/2016 | Bill | 7/29/2016 | 20999 | 75.00 |
| 730 | Harry Keith Monroe, M.D. | 0387104130101010 | 7/15/2016 | Bill | 7/29/2016 | 20999 | 100.00 |
| 731 | Harry Keith Monroe, M.D. | 0387104130101010 | 7/15/2016 | Bill | 7/29/2016 | 20999 | 75.00 |
| 732 | Harry Keith Monroe, M.D. | 0387104130101010 | 7/15/2016 | Bill | 7/29/2016 | 20999 | 100.00 |
| 733 | Harry Keith Monroe, M.D. | 0387104130101010 | 7/15/2016 | Bill | 7/29/2016 | 20999 | 75.00 |
| 734 | Harry Keith Monroe, M.D. | 0387104130101010 | 7/15/2016 | Bill | 7/29/2016 | 20999 | 100.00 |
| 735 | Harry Keith Monroe, M.D. | 0387104130101010 | 7/15/2016 | Bill | 7/29/2016 | 20999 | 75.00 |
| 736 | Harry Keith Monroe, M.D. | 0546954110101028 | 7/18/2016 | Bill | 7/29/2016 | 99215 | 148.69 |
| 737 | Harry Keith Monroe, M.D. | 0546954110101028 | 7/18/2016 | Bill | 7/29/2016 | 20553 | 119.10 |
| 738 | Harry Keith Monroe, M.D. | 0546954110101028 | 7/18/2016 | Bill | 7/29/2016 | 20999 | 100.00 |
| 739 | Harry Keith Monroe, M.D. | 0546954110101028 | 7/18/2016 | Bill | 7/29/2016 | 20999 | 75.00 |
| 740 | Harry Keith Monroe, M.D. | 0546954110101028 | 7/18/2016 | Bill | 7/29/2016 | 20999 | 100.00 |
| 741 | Harry Keith Monroe, M.D. | 0546954110101028 | 7/18/2016 | Bill | 7/29/2016 | 20999 | 75.00 |
| 742 | Harry Keith Monroe, M.D. | 0546954110101028 | 7/18/2016 | Bill | 7/29/2016 | 20999 | 100.00 |
| 743 | Harry Keith Monroe, M.D. | 0546954110101028 | 7/18/2016 | Bill | 7/29/2016 | 20999 | 75.00 |
| 744 | Harry Keith Monroe, M.D. | 0546954110101028 | 7/18/2016 | Bill | 7/29/2016 | 20999 | 100.00 |
| 745 | Harry Keith Monroe, M.D. | 0546954110101028 | 7/18/2016 | Bill | 7/29/2016 | 20999 | 75.00 |
| 746 | Harry Keith Monroe, M.D. | 0546954110101028 | 7/18/2016 | Bill | 7/29/2016 | 20999 | 100.00 |
| 747 | Harry Keith Monroe, M.D. | 0546954110101028 | 7/18/2016 | Bill | 7/29/2016 | 20999 | 75.00 |
| 748 | Harry Keith Monroe, M.D. | 0546954110101028 | 7/18/2016 | Bill | 7/29/2016 | 20999 | 100.00 |
| 749 | Harry Keith Monroe, M.D. | 0546954110101028 | 7/18/2016 | Bill | 7/29/2016 | 20999 | 75.00 |
| 750 | Harry Keith Monroe, M.D. | 0546954110101028 | 7/18/2016 | Bill | 7/29/2016 | 20999 | 100.00 |
| 751 | Harry Keith Monroe, M.D. | 0546954110101028 | 7/18/2016 | Bill | 7/29/2016 | 20999 | 75.00 |
| 752 | Harry Keith Monroe, M.D. | 0546954110101028 | 7/18/2016 | Bill | 7/29/2016 | 20999 | 100.00 |
| 753 | Harry Keith Monroe, M.D. | 0546954110101028 | 7/18/2016 | Bill | 7/29/2016 | 20999 | 75.00 |
| 754 | Harry Keith Monroe, M.D. | 0009354380101305 | 7/15/2016 | Bill | 7/29/2016 | 99205 | 236.94 |
| 755 | Harry Keith Monroe, M.D. | 0009354380101305 | 7/15/2016 | Bill | 7/29/2016 | 20553 | 119.10 |
| 756 | Harry Keith Monroe, M.D. | 0009354380101305 | 7/15/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 757 | Harry Keith Monroe, M.D. | 0009354380101305 | 7/15/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 758 | Harry Keith Monroe, M.D. | 0009354380101305 | 7/15/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 759 | Harry Keith Monroe, M.D. | 0009354380101305 | 7/15/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 760 | Harry Keith Monroe, M.D. | 0009354380101305 | 7/15/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 761 | Harry Keith Monroe, M.D. | 0009354380101305 | 7/15/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 762 | Harry Keith Monroe, M.D. | 0009354380101305 | 7/15/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 763 | Harry Keith Monroe, M.D. | 0009354380101305 | 7/15/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 764 | Harry Keith Monroe, M.D. | 0009354380101305 | 7/15/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 765 | Harry Keith Monroe, M.D. | 0009354380101305 | 7/15/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 766 | Harry Keith Monroe, M.D. | 0009354380101305 | 7/15/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 767 | Harry Keith Monroe, M.D. | 0009354380101305 | 7/15/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 768 | Harry Keith Monroe, M.D. | 0009354380101305 | 7/15/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 769 | Harry Keith Monroe, M.D. | 0009354380101305 | 7/15/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 770 | Harry Keith Monroe, M.D. | 0307376060101056 | 7/11/2016 | Bill | 8/1/2016 | 99215 | 148.69 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 771 | Harry Keith Monroe, M.D. | 0307376060101056 | 7/11/2016 | Bill | 8/1/2016 | 20553 | 119.10 |
| 772 | Harry Keith Monroe, M.D. | 0307376060101056 | 7/11/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 773 | Harry Keith Monroe, M.D. | 0307376060101056 | 7/11/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 774 | Harry Keith Monroe, M.D. | 0307376060101056 | 7/11/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 775 | Harry Keith Monroe, M.D. | 0307376060101056 | 7/11/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 776 | Harry Keith Monroe, M.D. | 0307376060101056 | 7/11/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 777 | Harry Keith Monroe, M.D. | 0307376060101056 | 7/11/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 778 | Harry Keith Monroe, M.D. | 0307376060101056 | 7/11/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 779 | Harry Keith Monroe, M.D. | 0307376060101056 | 7/11/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 780 | Harry Keith Monroe, M.D. | 0307376060101056 | 7/11/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 781 | Harry Keith Monroe, M.D. | 0307376060101056 | 7/11/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 782 | Harry Keith Monroe, M.D. | 0307376060101056 | 7/11/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 783 | Harry Keith Monroe, M.D. | 0307376060101056 | 7/11/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 784 | Harry Keith Monroe, M.D. | 0307376060101056 | 7/11/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 785 | Harry Keith Monroe, M.D. | 0307376060101056 | 7/11/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 786 | Harry Keith Monroe, M.D. | 0307376060101056 | 7/11/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 787 | Harry Keith Monroe, M.D. | 0307376060101056 | 7/11/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 788 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 99215 | 148.69 |
| 789 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20553 | 119.10 |
| 790 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 791 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 792 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 793 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 794 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 795 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 796 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 797 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 798 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 799 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 800 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 801 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 802 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 803 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 804 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 8/1/2016 | 99205 | 236.94 |
| 805 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 8/1/2016 | 20553 | 119.10 |
| 806 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 807 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 808 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 809 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 810 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 811 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 812 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 813 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 814 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 815 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 816 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 817 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 818 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 819 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 820 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 821 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 822 | Harry Keith Monroe, M.D. | 0149586090101064 | 7/13/2016 | Bill | 8/1/2016 | 99205 | 236.94 |
| 823 | Harry Keith Monroe, M.D. | 0149586090101064 | 7/13/2016 | Bill | 8/1/2016 | 20553 | 119.10 |
| 824 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/1/2016 | 99205 | 236.94 |
| 825 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |

Exhibit "D"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 826 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 827 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 828 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 829 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 830 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 831 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 832 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 833 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 834 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 835 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 836 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 837 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 838 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 839 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 840 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 841 | Harry Keith Monroe, M.D. | 0548791250101014 | 7/14/2016 | Bill | 8/1/2016 | 99205 | 236.94 |
| 842 | Harry Keith Monroe, M.D. | 0548791250101014 | 7/14/2016 | Bill | 8/1/2016 | 20553 | 119.10 |
| 843 | Harry Keith Monroe, M.D. | 0548791250101014 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 844 | Harry Keith Monroe, M.D. | 0548791250101014 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 845 | Harry Keith Monroe, M.D. | 0548791250101014 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 846 | Harry Keith Monroe, M.D. | 0548791250101014 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 847 | Harry Keith Monroe, M.D. | 0548791250101014 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 848 | Harry Keith Monroe, M.D. | 0548791250101014 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 849 | Harry Keith Monroe, M.D. | 0548791250101014 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 850 | Harry Keith Monroe, M.D. | 0548791250101014 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 851 | Harry Keith Monroe, M.D. | 0548791250101014 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 852 | Harry Keith Monroe, M.D. | 0548791250101014 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 853 | Harry Keith Monroe, M.D. | 0548791250101014 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 854 | Harry Keith Monroe, M.D. | 0548791250101014 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 855 | Harry Keith Monroe, M.D. | 0548791250101014 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 856 | Harry Keith Monroe, M.D. | 0548791250101014 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 857 | Harry Keith Monroe, M.D. | 0548791250101014 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 858 | Harry Keith Monroe, M.D. | 0548791250101014 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 859 | Harry Keith Monroe, M.D. | 0493214840101019 | 7/14/2016 | Bill | 8/1/2016 | 99205 | 236.94 |
| 860 | Harry Keith Monroe, M.D. | 0493214840101019 | 7/14/2016 | Bill | 8/1/2016 | 20553 | 119.10 |
| 861 | Harry Keith Monroe, M.D. | 0493214840101019 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 862 | Harry Keith Monroe, M.D. | 0493214840101019 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 863 | Harry Keith Monroe, M.D. | 0493214840101019 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 864 | Harry Keith Monroe, M.D. | 0493214840101019 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 865 | Harry Keith Monroe, M.D. | 0493214840101019 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 866 | Harry Keith Monroe, M.D. | 0493214840101019 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 867 | Harry Keith Monroe, M.D. | 0493214840101019 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 868 | Harry Keith Monroe, M.D. | 0493214840101019 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 869 | Harry Keith Monroe, M.D. | 0493214840101019 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 870 | Harry Keith Monroe, M.D. | 0493214840101019 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 871 | Harry Keith Monroe, M.D. | 0493214840101019 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 872 | Harry Keith Monroe, M.D. | 0493214840101019 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 873 | Harry Keith Monroe, M.D. | 0493214840101019 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 874 | Harry Keith Monroe, M.D. | 0493214840101019 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 875 | Harry Keith Monroe, M.D. | 0493214840101019 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 876 | Harry Keith Monroe, M.D. | 0493214840101019 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 877 | Harry Keith Monroe, M.D. | 0297104160101020 | 7/18/2016 | Bill | 8/1/2016 | 99205 | 236.94 |
| 878 | Harry Keith Monroe, M.D. | 0297104160101020 | 7/18/2016 | Bill | 8/1/2016 | 20553 | 119.10 |
| 879 | Harry Keith Monroe, M.D. | 0297104160101020 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 880 | Harry Keith Monroe, M.D. | 0297104160101020 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 881 | Harry Keith Monroe, M.D. | 0297104160101020 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 882 | Harry Keith Monroe, M.D. | 0297104160101020 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 883 | Harry Keith Monroe, M.D. | 0297104160101020 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 884 | Harry Keith Monroe, M.D. | 0297104160101020 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 885 | Harry Keith Monroe, M.D. | 0297104160101020 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 886 | Harry Keith Monroe, M.D. | 0297104160101020 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 887 | Harry Keith Monroe, M.D. | 0297104160101020 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 888 | Harry Keith Monroe, M.D. | 0297104160101020 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 889 | Harry Keith Monroe, M.D. | 0297104160101020 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 890 | Harry Keith Monroe, M.D. | 0297104160101020 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 891 | Harry Keith Monroe, M.D. | 0297104160101020 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 892 | Harry Keith Monroe, M.D. | 0297104160101020 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 893 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 99215 | 148.69 |
| 894 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20553 | 119.10 |
| 895 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 896 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 897 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 898 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 899 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 900 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 901 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 902 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 903 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 904 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 905 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 906 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 907 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 908 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 909 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 910 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 911 | Harry Keith Monroe, M.D. | 0405448160101038 | 7/18/2016 | Bill | 8/1/2016 | 99205 | 236.94 |
| 912 | Harry Keith Monroe, M.D. | 0405448160101038 | 7/18/2016 | Bill | 8/1/2016 | 20553 | 119.10 |
| 913 | Harry Keith Monroe, M.D. | 0405448160101038 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 914 | Harry Keith Monroe, M.D. | 0405448160101038 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 915 | Harry Keith Monroe, M.D. | 0405448160101038 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 916 | Harry Keith Monroe, M.D. | 0405448160101038 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 917 | Harry Keith Monroe, M.D. | 0405448160101038 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 918 | Harry Keith Monroe, M.D. | 0405448160101038 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 919 | Harry Keith Monroe, M.D. | 0405448160101038 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 920 | Harry Keith Monroe, M.D. | 0405448160101038 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 921 | Harry Keith Monroe, M.D. | 0405448160101038 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 922 | Harry Keith Monroe, M.D. | 0405448160101038 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 923 | Harry Keith Monroe, M.D. | 0405448160101038 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 924 | Harry Keith Monroe, M.D. | 0405448160101038 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 925 | Harry Keith Monroe, M.D. | 0405448160101038 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 926 | Harry Keith Monroe, M.D. | 0405448160101038 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 927 | Harry Keith Monroe, M.D. | 0187079770101060 | 7/19/2016 | Bill | 8/1/2016 | 99244 | 236.94 |
| 928 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 99215 | 148.69 |
| 929 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20553 | 119.10 |
| 930 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 931 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 932 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 933 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 934 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 935 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |

Exhibit "3"

**Harry Keith Monroe, M.D.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 936 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 937 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 938 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 939 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 940 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 941 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 942 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 943 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 944 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 945 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/14/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 946 | Harry Keith Monroe, M.D. | 0430923720101024 | 7/18/2016 | Bill | 8/1/2016 | 99205 | 236.94 |
| 947 | Harry Keith Monroe, M.D. | 0430923720101024 | 7/18/2016 | Bill | 8/1/2016 | 20553 | 119.10 |
| 948 | Harry Keith Monroe, M.D. | 0430923720101024 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 949 | Harry Keith Monroe, M.D. | 0430923720101024 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 950 | Harry Keith Monroe, M.D. | 0430923720101024 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 951 | Harry Keith Monroe, M.D. | 0430923720101024 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 952 | Harry Keith Monroe, M.D. | 0430923720101024 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 953 | Harry Keith Monroe, M.D. | 0430923720101024 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 954 | Harry Keith Monroe, M.D. | 0430923720101024 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 955 | Harry Keith Monroe, M.D. | 0430923720101024 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 956 | Harry Keith Monroe, M.D. | 0430923720101024 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 957 | Harry Keith Monroe, M.D. | 0430923720101024 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 958 | Harry Keith Monroe, M.D. | 0430923720101024 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 959 | Harry Keith Monroe, M.D. | 0430923720101024 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 960 | Harry Keith Monroe, M.D. | 0430923720101024 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 961 | Harry Keith Monroe, M.D. | 0430923720101024 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 962 | Harry Keith Monroe, M.D. | 0430923720101024 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 963 | Harry Keith Monroe, M.D. | 0430923720101024 | 7/18/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 964 | Harry Keith Monroe, M.D. | 0453286340101077 | 7/20/2016 | Bill | 8/1/2016 | 99205 | 236.94 |
| 965 | Harry Keith Monroe, M.D. | 0453286340101077 | 7/20/2016 | Bill | 8/1/2016 | 20553 | 119.10 |
| 966 | Harry Keith Monroe, M.D. | 0453286340101077 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 967 | Harry Keith Monroe, M.D. | 0453286340101077 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 968 | Harry Keith Monroe, M.D. | 0453286340101077 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 969 | Harry Keith Monroe, M.D. | 0453286340101077 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 970 | Harry Keith Monroe, M.D. | 0453286340101077 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 971 | Harry Keith Monroe, M.D. | 0453286340101077 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 972 | Harry Keith Monroe, M.D. | 0453286340101077 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 973 | Harry Keith Monroe, M.D. | 0453286340101077 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 974 | Harry Keith Monroe, M.D. | 0453286340101077 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 975 | Harry Keith Monroe, M.D. | 0453286340101077 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 976 | Harry Keith Monroe, M.D. | 0453286340101077 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 977 | Harry Keith Monroe, M.D. | 0453286340101077 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 978 | Harry Keith Monroe, M.D. | 0453286340101077 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 979 | Harry Keith Monroe, M.D. | 0453286340101077 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 980 | Harry Keith Monroe, M.D. | 0453286340101077 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 981 | Harry Keith Monroe, M.D. | 0453286340101077 | 7/20/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 982 | Harry Keith Monroe, M.D. | 0450163410101050 | 7/13/2016 | Bill | 8/1/2016 | 99215 | 148.69 |
| 983 | Harry Keith Monroe, M.D. | 0450163410101050 | 7/13/2016 | Bill | 8/1/2016 | 20553 | 119.10 |
| 984 | Harry Keith Monroe, M.D. | 0450163410101050 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 985 | Harry Keith Monroe, M.D. | 0450163410101050 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 986 | Harry Keith Monroe, M.D. | 0450163410101050 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 987 | Harry Keith Monroe, M.D. | 0450163410101050 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 988 | Harry Keith Monroe, M.D. | 0450163410101050 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 989 | Harry Keith Monroe, M.D. | 0450163410101050 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 990 | Harry Keith Monroe, M.D. | 0450163410101050 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 100.00 |

Exhibit "3"

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 991 | Harry Keith Monroe, M.D. | 0450163410101050 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 992 | Harry Keith Monroe, M.D. | 0450163410101050 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 993 | Harry Keith Monroe, M.D. | 0450163410101050 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 994 | Harry Keith Monroe, M.D. | 0450163410101050 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 995 | Harry Keith Monroe, M.D. | 0450163410101050 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 996 | Harry Keith Monroe, M.D. | 0450163410101050 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 997 | Harry Keith Monroe, M.D. | 0450163410101050 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 998 | Harry Keith Monroe, M.D. | 0450163410101050 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 999 | Harry Keith Monroe, M.D. | 0450163410101050 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 1000 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 99215 | 148.69 |
| 1001 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20553 | 119.10 |
| 1002 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 1003 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 1004 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 1005 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 1006 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 1007 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 1008 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 1009 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 1010 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 1011 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 1012 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 1013 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 1014 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 1015 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 1016 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 1017 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/21/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 1018 | Harry Keith Monroe, M.D. | 0149586090101064 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 1019 | Harry Keith Monroe, M.D. | 0149586090101064 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 1020 | Harry Keith Monroe, M.D. | 0149586090101064 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 1021 | Harry Keith Monroe, M.D. | 0149586090101064 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 1022 | Harry Keith Monroe, M.D. | 0149586090101064 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 1023 | Harry Keith Monroe, M.D. | 0149586090101064 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 1024 | Harry Keith Monroe, M.D. | 0149586090101064 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 1025 | Harry Keith Monroe, M.D. | 0149586090101064 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 1026 | Harry Keith Monroe, M.D. | 0149586090101064 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 1027 | Harry Keith Monroe, M.D. | 0149586090101064 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 1028 | Harry Keith Monroe, M.D. | 0149586090101064 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 1029 | Harry Keith Monroe, M.D. | 0149586090101064 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 1030 | Harry Keith Monroe, M.D. | 0149586090101064 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 1031 | Harry Keith Monroe, M.D. | 0149586090101064 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 1032 | Harry Keith Monroe, M.D. | 0149586090101064 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 1033 | Harry Keith Monroe, M.D. | 0149586090101064 | 7/13/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 1034 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/12/2016 | Bill | 8/4/2016 | 99215 | 148.69 |
| 1035 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/12/2016 | Bill | 8/4/2016 | 20553 | 119.10 |
| 1036 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/12/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1037 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/12/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1038 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/12/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1039 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/12/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1040 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/12/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1041 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/12/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1042 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/12/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1043 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/12/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1044 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/12/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1045 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/12/2016 | Bill | 8/4/2016 | 20999 | 75.00 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1046 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/12/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1047 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/12/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1048 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/12/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1049 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/12/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1050 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/12/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1051 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/12/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1052 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/4/2016 | 99205 | 236.94 |
| 1053 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/4/2016 | 20553 | 119.10 |
| 1054 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1055 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1056 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1057 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1058 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1059 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1060 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1061 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1062 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1063 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1064 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1065 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1066 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1067 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1068 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1069 | Harry Keith Monroe, M.D. | 0132237940101156 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1070 | Harry Keith Monroe, M.D. | 0392423410101059 | 7/13/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1071 | Harry Keith Monroe, M.D. | 0392423410101059 | 7/13/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1072 | Harry Keith Monroe, M.D. | 0392423410101059 | 7/13/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1073 | Harry Keith Monroe, M.D. | 0392423410101059 | 7/13/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1074 | Harry Keith Monroe, M.D. | 0392423410101059 | 7/13/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1075 | Harry Keith Monroe, M.D. | 0392423410101059 | 7/13/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1076 | Harry Keith Monroe, M.D. | 0392423410101059 | 7/13/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1077 | Harry Keith Monroe, M.D. | 0392423410101059 | 7/13/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1078 | Harry Keith Monroe, M.D. | 0392423410101059 | 7/13/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1079 | Harry Keith Monroe, M.D. | 0392423410101059 | 7/13/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1080 | Harry Keith Monroe, M.D. | 0392423410101059 | 7/13/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1081 | Harry Keith Monroe, M.D. | 0392423410101059 | 7/13/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1082 | Harry Keith Monroe, M.D. | 0392423410101059 | 7/13/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1083 | Harry Keith Monroe, M.D. | 0392423410101059 | 7/13/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1084 | Harry Keith Monroe, M.D. | 0392423410101059 | 7/13/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1085 | Harry Keith Monroe, M.D. | 0392423410101059 | 7/13/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1086 | Harry Keith Monroe, M.D. | 0392423410101059 | 7/13/2016 | Bill | 8/4/2016 | 99205 | 236.94 |
| 1087 | Harry Keith Monroe, M.D. | 0392423410101059 | 7/13/2016 | Bill | 8/4/2016 | 20553 | 119.10 |
| 1088 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/18/2016 | Bill | 8/4/2016 | 99203 | 236.94 |
| 1089 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/18/2016 | Bill | 8/4/2016 | 20553 | 119.10 |
| 1090 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1091 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1092 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1093 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1094 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1095 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1096 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1097 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1098 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1099 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1100 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 100.00 |

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1101 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1102 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 100.00 |
| 1103 | Harry Keith Monroe, M.D. | 0449755310101066 | 7/18/2016 | Bill | 8/4/2016 | 20999 | 75.00 |
| 1104 | Harry Keith Monroe, M.D. | 0562585770101012 | 7/27/2016 | Bill | 8/5/2016 | 99244 | 236.94 |
| 1105 | Harry Keith Monroe, M.D. | 0562585770101012 | 7/27/2016 | Bill | 8/5/2016 | 20553 | 119.10 |
| 1106 | Harry Keith Monroe, M.D. | 0562585770101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1107 | Harry Keith Monroe, M.D. | 0562585770101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1108 | Harry Keith Monroe, M.D. | 0562585770101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1109 | Harry Keith Monroe, M.D. | 0562585770101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1110 | Harry Keith Monroe, M.D. | 0562585770101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1111 | Harry Keith Monroe, M.D. | 0562585770101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1112 | Harry Keith Monroe, M.D. | 0562585770101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1113 | Harry Keith Monroe, M.D. | 0562585770101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1114 | Harry Keith Monroe, M.D. | 0562585770101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1115 | Harry Keith Monroe, M.D. | 0562585770101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1116 | Harry Keith Monroe, M.D. | 0562585770101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1117 | Harry Keith Monroe, M.D. | 0562585770101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1118 | Harry Keith Monroe, M.D. | 0562585770101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1119 | Harry Keith Monroe, M.D. | 0562585770101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1120 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/26/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1121 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/26/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1122 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/26/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1123 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/26/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1124 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/26/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1125 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/26/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1126 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/26/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1127 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/26/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1128 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/26/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1129 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/26/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1130 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/26/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1131 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/26/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1132 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/26/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1133 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/26/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1134 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/26/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1135 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/26/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1136 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/26/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1137 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/26/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1138 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/26/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1139 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/26/2016 | Bill | 8/5/2016 | 99215 | 148.69 |
| 1140 | Harry Keith Monroe, M.D. | 0459728610101117 | 7/13/2016 | Bill | 8/5/2016 | 99244 | 236.94 |
| 1141 | Harry Keith Monroe, M.D. | 0515806080101015 | 7/27/2016 | Bill | 8/5/2016 | 99205 | 236.94 |
| 1142 | Harry Keith Monroe, M.D. | 0515806080101015 | 7/27/2016 | Bill | 8/5/2016 | 20553 | 119.10 |
| 1143 | Harry Keith Monroe, M.D. | 0515806080101015 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1144 | Harry Keith Monroe, M.D. | 0515806080101015 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1145 | Harry Keith Monroe, M.D. | 0515806080101015 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1146 | Harry Keith Monroe, M.D. | 0515806080101015 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1147 | Harry Keith Monroe, M.D. | 0515806080101015 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1148 | Harry Keith Monroe, M.D. | 0515806080101015 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1149 | Harry Keith Monroe, M.D. | 0515806080101015 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1150 | Harry Keith Monroe, M.D. | 0515806080101015 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1151 | Harry Keith Monroe, M.D. | 0515806080101015 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1152 | Harry Keith Monroe, M.D. | 0515806080101015 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1153 | Harry Keith Monroe, M.D. | 0515806080101015 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1154 | Harry Keith Monroe, M.D. | 0515806080101015 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1155 | Harry Keith Monroe, M.D. | 0515806080101015 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1156 | Harry Keith Monroe, M.D. | 0515806080101015 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1157 | Harry Keith Monroe, M.D. | 0515806080101015 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1158 | Harry Keith Monroe, M.D. | 0515806080101015 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1159 | Harry Keith Monroe, M.D. | 0550131470101012 | 7/27/2016 | Bill | 8/5/2016 | 99205 | 236.94 |
| 1160 | Harry Keith Monroe, M.D. | 0550131470101012 | 7/27/2016 | Bill | 8/5/2016 | 20553 | 119.10 |
| 1161 | Harry Keith Monroe, M.D. | 0550131470101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1162 | Harry Keith Monroe, M.D. | 0550131470101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1163 | Harry Keith Monroe, M.D. | 0550131470101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1164 | Harry Keith Monroe, M.D. | 0550131470101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1165 | Harry Keith Monroe, M.D. | 0550131470101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1166 | Harry Keith Monroe, M.D. | 0550131470101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1167 | Harry Keith Monroe, M.D. | 0550131470101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1168 | Harry Keith Monroe, M.D. | 0550131470101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1169 | Harry Keith Monroe, M.D. | 0550131470101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1170 | Harry Keith Monroe, M.D. | 0550131470101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1171 | Harry Keith Monroe, M.D. | 0550131470101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1172 | Harry Keith Monroe, M.D. | 0550131470101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1173 | Harry Keith Monroe, M.D. | 0550131470101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1174 | Harry Keith Monroe, M.D. | 0550131470101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1175 | Harry Keith Monroe, M.D. | 0550131470101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1176 | Harry Keith Monroe, M.D. | 0550131470101012 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1177 | Harry Keith Monroe, M.D. | 0443631720101010 | 7/27/2016 | Bill | 8/5/2016 | 99205 | 236.94 |
| 1178 | Harry Keith Monroe, M.D. | 0443631720101010 | 7/27/2016 | Bill | 8/5/2016 | 20553 | 119.10 |
| 1179 | Harry Keith Monroe, M.D. | 0443631720101010 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1180 | Harry Keith Monroe, M.D. | 0443631720101010 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1181 | Harry Keith Monroe, M.D. | 0443631720101010 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1182 | Harry Keith Monroe, M.D. | 0443631720101010 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1183 | Harry Keith Monroe, M.D. | 0443631720101010 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1184 | Harry Keith Monroe, M.D. | 0443631720101010 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1185 | Harry Keith Monroe, M.D. | 0443631720101010 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1186 | Harry Keith Monroe, M.D. | 0443631720101010 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1187 | Harry Keith Monroe, M.D. | 0443631720101010 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1188 | Harry Keith Monroe, M.D. | 0443631720101010 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1189 | Harry Keith Monroe, M.D. | 0443631720101010 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1190 | Harry Keith Monroe, M.D. | 0443631720101010 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1191 | Harry Keith Monroe, M.D. | 0443631720101010 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1192 | Harry Keith Monroe, M.D. | 0443631720101010 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 1193 | Harry Keith Monroe, M.D. | 0443631720101010 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1194 | Harry Keith Monroe, M.D. | 0443631720101010 | 7/27/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 1195 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/26/2016 | Bill | 8/8/2016 | 99205 | 236.94 |
| 1196 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/26/2016 | Bill | 8/8/2016 | 20553 | 119.10 |
| 1197 | Harry Keith Monroe, M.D. | 0555970980101011 | 7/27/2016 | Bill | 8/8/2016 | 99244 | 236.94 |
| 1198 | Harry Keith Monroe, M.D. | 0555970980101011 | 7/27/2016 | Bill | 8/8/2016 | 20553 | 119.10 |
| 1199 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1200 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1201 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1202 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1203 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1204 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1205 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1206 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1207 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1208 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1209 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1210 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 75.00 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1211 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1212 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1213 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1214 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1215 | Harry Keith Monroe, M.D. | 0378393580101056 | 7/22/2016 | Bill | 8/8/2016 | 99244 | 236.94 |
| 1216 | Harry Keith Monroe, M.D. | 0378393580101056 | 7/22/2016 | Bill | 8/8/2016 | 20553 | 119.10 |
| 1217 | Harry Keith Monroe, M.D. | 0555970980101011 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1218 | Harry Keith Monroe, M.D. | 0555970980101011 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1219 | Harry Keith Monroe, M.D. | 0555970980101011 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1220 | Harry Keith Monroe, M.D. | 0555970980101011 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1221 | Harry Keith Monroe, M.D. | 0555970980101011 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1222 | Harry Keith Monroe, M.D. | 0555970980101011 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1223 | Harry Keith Monroe, M.D. | 0555970980101011 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1224 | Harry Keith Monroe, M.D. | 0555970980101011 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1225 | Harry Keith Monroe, M.D. | 0555970980101011 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1226 | Harry Keith Monroe, M.D. | 0555970980101011 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1227 | Harry Keith Monroe, M.D. | 0555970980101011 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1228 | Harry Keith Monroe, M.D. | 0555970980101011 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1229 | Harry Keith Monroe, M.D. | 0555970980101011 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1230 | Harry Keith Monroe, M.D. | 0555970980101011 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1231 | Harry Keith Monroe, M.D. | 0555970980101011 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1232 | Harry Keith Monroe, M.D. | 0555970980101011 | 7/27/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1233 | Harry Keith Monroe, M.D. | 0378393580101056 | 7/22/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1234 | Harry Keith Monroe, M.D. | 0378393580101056 | 7/22/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1235 | Harry Keith Monroe, M.D. | 0378393580101056 | 7/22/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1236 | Harry Keith Monroe, M.D. | 0378393580101056 | 7/22/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1237 | Harry Keith Monroe, M.D. | 0378393580101056 | 7/22/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1238 | Harry Keith Monroe, M.D. | 0378393580101056 | 7/22/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1239 | Harry Keith Monroe, M.D. | 0378393580101056 | 7/22/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1240 | Harry Keith Monroe, M.D. | 0378393580101056 | 7/22/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1241 | Harry Keith Monroe, M.D. | 0378393580101056 | 7/22/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1242 | Harry Keith Monroe, M.D. | 0378393580101056 | 7/22/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1243 | Harry Keith Monroe, M.D. | 0378393580101056 | 7/22/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1244 | Harry Keith Monroe, M.D. | 0378393580101056 | 7/22/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1245 | Harry Keith Monroe, M.D. | 0378393580101056 | 7/22/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1246 | Harry Keith Monroe, M.D. | 0378393580101056 | 7/22/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1247 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 99205 | 236.94 |
| 1248 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20553 | 119.10 |
| 1249 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1250 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1251 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1252 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1253 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1254 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1255 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1256 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1257 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1258 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1259 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1260 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1261 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1262 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1263 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1264 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1265 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 100.00 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1266 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1267 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1268 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1269 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1270 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1271 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1272 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1273 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1274 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1275 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1276 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1277 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 100.00 |
| 1278 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1279 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1280 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/20/2016 | Bill | 8/8/2016 | 20999 | 75.00 |
| 1281 | Harry Keith Monroe, M.D. | 0553005220101018 | 7/27/2016 | Bill | 8/8/2016 | 99244 | 236.94 |
| 1282 | Harry Keith Monroe, M.D. | 0548791250101014 | 7/14/2016 | Bill | 8/9/2016 | 20553 | 119.10 |
| 1283 | Harry Keith Monroe, M.D. | 0548791250101014 | 7/14/2016 | Bill | 8/9/2016 | 99215 | 148.69 |
| 1284 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 99205 | 236.94 |
| 1285 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20553 | 119.10 |
| 1286 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1287 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1288 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1289 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1290 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1291 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1292 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1293 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1294 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1295 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1296 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1297 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1298 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1299 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1300 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1301 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1302 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1303 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1304 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1305 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1306 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1307 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1308 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1309 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1310 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1311 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1312 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1313 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1314 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1315 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1316 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1317 | Harry Keith Monroe, M.D. | 0542923310101017 | 7/25/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1318 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/11/2016 | 99215 | 148.69 |
| 1319 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/11/2016 | 20553 | 119.10 |
| 1320 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/11/2016 | 20999 | 100.00 |

Exhibit "3"

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1321 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1322 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1323 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1324 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1325 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1326 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1327 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1328 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1329 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1330 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1331 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1332 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1333 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1334 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1335 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1336 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/27/2016 | Bill | 8/11/2016 | 99215 | 148.69 |
| 1337 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/27/2016 | Bill | 8/11/2016 | 20553 | 119.10 |
| 1338 | Harry Keith Monroe, M.D. | 0548791250101014 | 6/30/2016 | Bill | 8/11/2016 | 20553 | 119.10 |
| 1339 | Harry Keith Monroe, M.D. | 0548791250101014 | 6/30/2016 | Bill | 8/11/2016 | 99244 | 236.94 |
| 1340 | Harry Keith Monroe, M.D. | 0548791250101014 | 6/30/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1341 | Harry Keith Monroe, M.D. | 0548791250101014 | 6/30/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1342 | Harry Keith Monroe, M.D. | 0548791250101014 | 6/30/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1343 | Harry Keith Monroe, M.D. | 0548791250101014 | 6/30/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1344 | Harry Keith Monroe, M.D. | 0548791250101014 | 6/30/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1345 | Harry Keith Monroe, M.D. | 0548791250101014 | 6/30/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1346 | Harry Keith Monroe, M.D. | 0548791250101014 | 6/30/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1347 | Harry Keith Monroe, M.D. | 0548791250101014 | 6/30/2016 | Bill | 8/11/2016 | 20999 | 100.00 |
| 1348 | Harry Keith Monroe, M.D. | 0548791250101014 | 6/30/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1349 | Harry Keith Monroe, M.D. | 0548791250101014 | 6/30/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1350 | Harry Keith Monroe, M.D. | 0548791250101014 | 6/30/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1351 | Harry Keith Monroe, M.D. | 0548791250101014 | 6/30/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1352 | Harry Keith Monroe, M.D. | 0548791250101014 | 6/30/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1353 | Harry Keith Monroe, M.D. | 0548791250101014 | 6/30/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1354 | Harry Keith Monroe, M.D. | 0548791250101014 | 6/30/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1355 | Harry Keith Monroe, M.D. | 0548791250101014 | 6/30/2016 | Bill | 8/11/2016 | 20999 | 75.00 |
| 1356 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/12/2016 | 99244 | 236.94 |
| 1357 | Harry Keith Monroe, M.D. | 0187079770101060 | 8/4/2016 | Bill | 8/12/2016 | 99215 | 148.69 |
| 1358 | Harry Keith Monroe, M.D. | 0258706840101050 | 8/1/2016 | Bill | 8/12/2016 | 99244 | 236.94 |
| 1359 | Harry Keith Monroe, M.D. | 0338839280101050 | 7/29/2016 | Bill | 8/12/2016 | 99244 | 236.94 |
| 1360 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/12/2016 | 99205 | 236.94 |
| 1361 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/12/2016 | 20553 | 119.10 |
| 1362 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1363 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1364 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1365 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1366 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1367 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1368 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1369 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1370 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1371 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1372 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1373 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1374 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1375 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 75.00 |

Exhibit "3"

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1376 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1377 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1378 | Harry Keith Monroe, M.D. | 0560458190101024 | 8/1/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1379 | Harry Keith Monroe, M.D. | 0560458190101024 | 8/1/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1380 | Harry Keith Monroe, M.D. | 0560458190101024 | 8/1/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1381 | Harry Keith Monroe, M.D. | 0560458190101024 | 8/1/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1382 | Harry Keith Monroe, M.D. | 0560458190101024 | 8/1/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1383 | Harry Keith Monroe, M.D. | 0560458190101024 | 8/1/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1384 | Harry Keith Monroe, M.D. | 0560458190101024 | 8/1/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1385 | Harry Keith Monroe, M.D. | 0560458190101024 | 8/1/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1386 | Harry Keith Monroe, M.D. | 0560458190101024 | 8/1/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1387 | Harry Keith Monroe, M.D. | 0560458190101024 | 8/1/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1388 | Harry Keith Monroe, M.D. | 0560458190101024 | 8/1/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1389 | Harry Keith Monroe, M.D. | 0560458190101024 | 8/1/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1390 | Harry Keith Monroe, M.D. | 0560458190101024 | 8/1/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1391 | Harry Keith Monroe, M.D. | 0560458190101024 | 8/1/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1392 | Harry Keith Monroe, M.D. | 0560458190101024 | 8/1/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1393 | Harry Keith Monroe, M.D. | 0560458190101024 | 8/1/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1394 | Harry Keith Monroe, M.D. | 0560458190101024 | 8/1/2016 | Bill | 8/12/2016 | 99205 | 236.94 |
| 1395 | Harry Keith Monroe, M.D. | 0560458190101024 | 8/1/2016 | Bill | 8/12/2016 | 20553 | 119.10 |
| 1396 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1397 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1398 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1399 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1400 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1401 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1402 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1403 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1404 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1405 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1406 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1407 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1408 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1409 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1410 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1411 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1412 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/12/2016 | 99205 | 236.94 |
| 1413 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/12/2016 | 20553 | 119.10 |
| 1414 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1415 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1416 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1417 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1418 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1419 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1420 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1421 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1422 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1423 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1424 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1425 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1426 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1427 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1428 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1429 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1430 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/2/2016 | Bill | 8/12/2016 | 20999 | 75.00 |

Exhibit "J"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1431 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/2/2016 | Bill | 8/12/2016 | 99215 | 148.69 |
| 1432 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/2/2016 | Bill | 8/12/2016 | 20553 | 119.10 |
| 1433 | Harry Keith Monroe, M.D. | 0430384650101049 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1434 | Harry Keith Monroe, M.D. | 0430384650101049 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1435 | Harry Keith Monroe, M.D. | 0430384650101049 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1436 | Harry Keith Monroe, M.D. | 0430384650101049 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1437 | Harry Keith Monroe, M.D. | 0430384650101049 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1438 | Harry Keith Monroe, M.D. | 0430384650101049 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1439 | Harry Keith Monroe, M.D. | 0430384650101049 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1440 | Harry Keith Monroe, M.D. | 0430384650101049 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1441 | Harry Keith Monroe, M.D. | 0430384650101049 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1442 | Harry Keith Monroe, M.D. | 0430384650101049 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1443 | Harry Keith Monroe, M.D. | 0430384650101049 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1444 | Harry Keith Monroe, M.D. | 0430384650101049 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1445 | Harry Keith Monroe, M.D. | 0430384650101049 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1446 | Harry Keith Monroe, M.D. | 0430384650101049 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1447 | Harry Keith Monroe, M.D. | 0430384650101049 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1448 | Harry Keith Monroe, M.D. | 0430384650101049 | 7/29/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1449 | Harry Keith Monroe, M.D. | 0430384650101049 | 7/29/2016 | Bill | 8/12/2016 | 99205 | 236.94 |
| 1450 | Harry Keith Monroe, M.D. | 0430384650101049 | 7/29/2016 | Bill | 8/12/2016 | 20553 | 119.10 |
| 1451 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1452 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1453 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1454 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1455 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1456 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1457 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1458 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1459 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1460 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1461 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1462 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1463 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1464 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1465 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1466 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1467 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1468 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 20999 | 75.00 |
| 1469 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 20999 | 100.00 |
| 1470 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 99215 | 148.69 |
| 1471 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/4/2016 | Bill | 8/12/2016 | 20553 | 119.10 |
| 1472 | Harry Keith Monroe, M.D. | 0507988740101054 | 8/8/2016 | Bill | 8/15/2016 | 99205 | 236.94 |
| 1473 | Harry Keith Monroe, M.D. | 0507988740101054 | 8/8/2016 | Bill | 8/15/2016 | 20553 | 119.10 |
| 1474 | Harry Keith Monroe, M.D. | 0507988740101054 | 8/8/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1475 | Harry Keith Monroe, M.D. | 0507988740101054 | 8/8/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1476 | Harry Keith Monroe, M.D. | 0507988740101054 | 8/8/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1477 | Harry Keith Monroe, M.D. | 0507988740101054 | 8/8/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1478 | Harry Keith Monroe, M.D. | 0507988740101054 | 8/8/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1479 | Harry Keith Monroe, M.D. | 0507988740101054 | 8/8/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1480 | Harry Keith Monroe, M.D. | 0507988740101054 | 8/8/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1481 | Harry Keith Monroe, M.D. | 0507988740101054 | 8/8/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1482 | Harry Keith Monroe, M.D. | 0507988740101054 | 8/8/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1483 | Harry Keith Monroe, M.D. | 0507988740101054 | 8/8/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1484 | Harry Keith Monroe, M.D. | 0507988740101054 | 8/8/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1485 | Harry Keith Monroe, M.D. | 0507988740101054 | 8/8/2016 | Bill | 8/15/2016 | 20999 | 75.00 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1486 | Harry Keith Monroe, M.D. | 0507988740101054 | 8/8/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1487 | Harry Keith Monroe, M.D. | 0507988740101054 | 8/8/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1488 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/15/2016 | 99205 | 236.94 |
| 1489 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/15/2016 | 20553 | 119.10 |
| 1490 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1491 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1492 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1493 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1494 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1495 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1496 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1497 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1498 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1499 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1500 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1501 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1502 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1503 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1504 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/15/2016 | 99205 | 236.94 |
| 1505 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/15/2016 | 20553 | 119.10 |
| 1506 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1507 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1508 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1509 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1510 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1511 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1512 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1513 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1514 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1515 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1516 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1517 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1518 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1519 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1520 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1521 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1522 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/8/2016 | Bill | 8/15/2016 | 99215 | 148.69 |
| 1523 | Harry Keith Monroe, M.D. | 0279815790101146 | 7/27/2016 | Bill | 8/15/2016 | 99205 | 236.94 |
| 1524 | Harry Keith Monroe, M.D. | 0279815790101146 | 7/27/2016 | Bill | 8/15/2016 | 20553 | 119.10 |
| 1525 | Harry Keith Monroe, M.D. | 0279815790101146 | 7/27/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1526 | Harry Keith Monroe, M.D. | 0279815790101146 | 7/27/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1527 | Harry Keith Monroe, M.D. | 0279815790101146 | 7/27/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1528 | Harry Keith Monroe, M.D. | 0279815790101146 | 7/27/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1529 | Harry Keith Monroe, M.D. | 0279815790101146 | 7/27/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1530 | Harry Keith Monroe, M.D. | 0279815790101146 | 7/27/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1531 | Harry Keith Monroe, M.D. | 0279815790101146 | 7/27/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1532 | Harry Keith Monroe, M.D. | 0279815790101146 | 7/27/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1533 | Harry Keith Monroe, M.D. | 0279815790101146 | 7/27/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1534 | Harry Keith Monroe, M.D. | 0279815790101146 | 7/27/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1535 | Harry Keith Monroe, M.D. | 0279815790101146 | 7/27/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1536 | Harry Keith Monroe, M.D. | 0279815790101146 | 7/27/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1537 | Harry Keith Monroe, M.D. | 0279815790101146 | 7/27/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1538 | Harry Keith Monroe, M.D. | 0279815790101146 | 7/27/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1539 | Harry Keith Monroe, M.D. | 0279815790101146 | 7/27/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1540 | Harry Keith Monroe, M.D. | 0279815790101146 | 7/27/2016 | Bill | 8/15/2016 | 20999 | 75.00 |

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1541 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/15/2016 | 99215 | 148.69 |
| 1542 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/15/2016 | 20553 | 119.10 |
| 1543 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1544 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1545 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1546 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1547 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1548 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1549 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1550 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1551 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1552 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1553 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1554 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1555 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1556 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1557 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 99205 | 236.94 |
| 1558 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20553 | 119.10 |
| 1559 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1560 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1561 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1562 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1563 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1564 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1565 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1566 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1567 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1568 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1569 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1570 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1571 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1572 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1573 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1574 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1575 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1576 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1577 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1578 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1579 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1580 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1581 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1582 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1583 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1584 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1585 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1586 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 99244 | 236.94 |
| 1587 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20553 | 119.10 |
| 1588 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1589 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1590 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1591 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1592 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1593 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1594 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1595 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |

Exhibit 'D'
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1596 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1597 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1598 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1599 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1600 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1601 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1602 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1603 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1604 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1605 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1606 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1607 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1608 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1609 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1610 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 99205 | 236.94 |
| 1611 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20553 | 119.10 |
| 1612 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1613 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1614 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1615 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1616 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1617 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1618 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1619 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1620 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1621 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1622 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1623 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1624 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1625 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1626 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1627 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1628 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1629 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1630 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1631 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1632 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1633 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1634 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1635 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1636 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1637 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/1/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1638 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/15/2016 | 99244 | 236.94 |
| 1639 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/15/2016 | 20553 | 119.10 |
| 1640 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1641 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1642 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1643 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1644 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1645 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1646 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1647 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1648 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1649 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1650 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/15/2016 | 20999 | 100.00 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1651 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1652 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1653 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1654 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1655 | Harry Keith Monroe, M.D. | 0108318440101019 | 7/29/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1656 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 99244 | 236.94 |
| 1657 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20553 | 119.10 |
| 1658 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1659 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1660 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1661 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1662 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1663 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1664 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1665 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1666 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1667 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1668 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1669 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1670 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1671 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1672 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1673 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1674 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1675 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1676 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1677 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1678 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1679 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1680 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1681 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1682 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1683 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1684 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 99205 | 236.94 |
| 1685 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20553 | 119.10 |
| 1686 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1687 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1688 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1689 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1690 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1691 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1692 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1693 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1694 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1695 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1696 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1697 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1698 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1699 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1700 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1701 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/3/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1702 | Harry Keith Monroe, M.D. | 0313160110101064 | 8/2/2016 | Bill | 8/15/2016 | 99205 | 236.94 |
| 1703 | Harry Keith Monroe, M.D. | 0313160110101064 | 8/2/2016 | Bill | 8/15/2016 | 20553 | 119.10 |
| 1704 | Harry Keith Monroe, M.D. | 0313160110101064 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1705 | Harry Keith Monroe, M.D. | 0313160110101064 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |

Exhibit "33"

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1706 | Harry Keith Monroe, M.D. | 0313160110101064 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1707 | Harry Keith Monroe, M.D. | 0313160110101064 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1708 | Harry Keith Monroe, M.D. | 0313160110101064 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1709 | Harry Keith Monroe, M.D. | 0313160110101064 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1710 | Harry Keith Monroe, M.D. | 0313160110101064 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1711 | Harry Keith Monroe, M.D. | 0313160110101064 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1712 | Harry Keith Monroe, M.D. | 0313160110101064 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1713 | Harry Keith Monroe, M.D. | 0313160110101064 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1714 | Harry Keith Monroe, M.D. | 0313160110101064 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1715 | Harry Keith Monroe, M.D. | 0313160110101064 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1716 | Harry Keith Monroe, M.D. | 0313160110101064 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1717 | Harry Keith Monroe, M.D. | 0313160110101064 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1718 | Harry Keith Monroe, M.D. | 0313160110101064 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 100.00 |
| 1719 | Harry Keith Monroe, M.D. | 0313160110101064 | 8/2/2016 | Bill | 8/15/2016 | 20999 | 75.00 |
| 1720 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 99244 | 236.94 |
| 1721 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20553 | 119.10 |
| 1722 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1723 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1724 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1725 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1726 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1727 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1728 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1729 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1730 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1731 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1732 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1733 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1734 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1735 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1736 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1737 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1738 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 99205 | 236.94 |
| 1739 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20553 | 119.10 |
| 1740 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1741 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1742 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1743 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1744 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1745 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1746 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1747 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1748 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1749 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1750 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1751 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1752 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1753 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1754 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1755 | Harry Keith Monroe, M.D. | 0463140310101013 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1756 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 99205 | 236.94 |
| 1757 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20553 | 119.10 |
| 1758 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1759 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1760 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1761 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1762 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1763 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1764 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1765 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1766 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1767 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1768 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1769 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1770 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1771 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1772 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1773 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1774 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 99205 | 236.94 |
| 1775 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20553 | 119.10 |
| 1776 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1777 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1778 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1779 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1780 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1781 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1782 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1783 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1784 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1785 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1786 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1787 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1788 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1789 | Harry Keith Monroe, M.D. | 0179648780101078 | 7/20/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1790 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 99205 | 236.94 |
| 1791 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20553 | 119.10 |
| 1792 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1793 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1794 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1795 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1796 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1797 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1798 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1799 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1800 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1801 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1802 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1803 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1804 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1805 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1806 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1807 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1808 | Harry Keith Monroe, M.D. | 0489735780101037 | 8/8/2016 | Bill | 8/16/2016 | 99244 | 236.94 |
| 1809 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 99244 | 236.94 |
| 1810 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20553 | 119.10 |
| 1811 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1812 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1813 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1814 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1815 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 100.00 |

Exhibit "C"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1816 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1817 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1818 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1819 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1820 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1821 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1822 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1823 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1824 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1825 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1826 | Harry Keith Monroe, M.D. | 0439443510101028 | 7/13/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1827 | Harry Keith Monroe, M.D. | 0381335400101050 | 7/27/2016 | Bill | 8/16/2016 | 99242 | 236.94 |
| 1828 | Harry Keith Monroe, M.D. | 0381335400101050 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1829 | Harry Keith Monroe, M.D. | 0381335400101050 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1830 | Harry Keith Monroe, M.D. | 0381335400101050 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1831 | Harry Keith Monroe, M.D. | 0381335400101050 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1832 | Harry Keith Monroe, M.D. | 0381335400101050 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1833 | Harry Keith Monroe, M.D. | 0381335400101050 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1834 | Harry Keith Monroe, M.D. | 0381335400101050 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1835 | Harry Keith Monroe, M.D. | 0381335400101050 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1836 | Harry Keith Monroe, M.D. | 0381335400101050 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1837 | Harry Keith Monroe, M.D. | 0381335400101050 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1838 | Harry Keith Monroe, M.D. | 0381335400101050 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1839 | Harry Keith Monroe, M.D. | 0381335400101050 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1840 | Harry Keith Monroe, M.D. | 0381335400101050 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1841 | Harry Keith Monroe, M.D. | 0381335400101050 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1842 | Harry Keith Monroe, M.D. | 0381335400101050 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1843 | Harry Keith Monroe, M.D. | 0381335400101050 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1844 | Harry Keith Monroe, M.D. | 0442184650101049 | 8/3/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1845 | Harry Keith Monroe, M.D. | 0442184650101049 | 8/3/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1846 | Harry Keith Monroe, M.D. | 0442184650101049 | 8/3/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1847 | Harry Keith Monroe, M.D. | 0442184650101049 | 8/3/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1848 | Harry Keith Monroe, M.D. | 0442184650101049 | 8/3/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1849 | Harry Keith Monroe, M.D. | 0442184650101049 | 8/3/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1850 | Harry Keith Monroe, M.D. | 0442184650101049 | 8/3/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1851 | Harry Keith Monroe, M.D. | 0442184650101049 | 8/3/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1852 | Harry Keith Monroe, M.D. | 0442184650101049 | 8/3/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1853 | Harry Keith Monroe, M.D. | 0442184650101049 | 8/3/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1854 | Harry Keith Monroe, M.D. | 0442184650101049 | 8/3/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1855 | Harry Keith Monroe, M.D. | 0442184650101049 | 8/3/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1856 | Harry Keith Monroe, M.D. | 0442184650101049 | 8/3/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1857 | Harry Keith Monroe, M.D. | 0442184650101049 | 8/3/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1858 | Harry Keith Monroe, M.D. | 0442184650101049 | 8/3/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1859 | Harry Keith Monroe, M.D. | 0442184650101049 | 8/3/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1860 | Harry Keith Monroe, M.D. | 0302034180101028 | 7/21/2016 | Bill | 8/16/2016 | 99205 | 236.94 |
| 1861 | Harry Keith Monroe, M.D. | 0302034180101028 | 7/21/2016 | Bill | 8/16/2016 | 20553 | 119.10 |
| 1862 | Harry Keith Monroe, M.D. | 0302034180101028 | 7/21/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1863 | Harry Keith Monroe, M.D. | 0302034180101028 | 7/21/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1864 | Harry Keith Monroe, M.D. | 0302034180101028 | 7/21/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1865 | Harry Keith Monroe, M.D. | 0302034180101028 | 7/21/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1866 | Harry Keith Monroe, M.D. | 0302034180101028 | 7/21/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1867 | Harry Keith Monroe, M.D. | 0302034180101028 | 7/21/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1868 | Harry Keith Monroe, M.D. | 0302034180101028 | 7/21/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1869 | Harry Keith Monroe, M.D. | 0302034180101028 | 7/21/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1870 | Harry Keith Monroe, M.D. | 0302034180101028 | 7/21/2016 | Bill | 8/16/2016 | 20999 | 100.00 |

Exhibit "13"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1871 | Harry Keith Monroe, M.D. | 0302034180101028 | 7/21/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1872 | Harry Keith Monroe, M.D. | 0302034180101028 | 7/21/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1873 | Harry Keith Monroe, M.D. | 0302034180101028 | 7/21/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1874 | Harry Keith Monroe, M.D. | 0302034180101028 | 7/21/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1875 | Harry Keith Monroe, M.D. | 0302034180101028 | 7/21/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1876 | Harry Keith Monroe, M.D. | 0302034180101028 | 7/21/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1877 | Harry Keith Monroe, M.D. | 0302034180101028 | 7/21/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1878 | Harry Keith Monroe, M.D. | 0442184650101049 | 8/3/2016 | Bill | 8/16/2016 | 99242 | 236.94 |
| 1879 | Harry Keith Monroe, M.D. | 0442184650101049 | 8/3/2016 | Bill | 8/16/2016 | 20553 | 119.10 |
| 1880 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/27/2016 | Bill | 8/16/2016 | 99205 | 236.94 |
| 1881 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/27/2016 | Bill | 8/16/2016 | 20553 | 119.10 |
| 1882 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1883 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1884 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1885 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1886 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1887 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1888 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1889 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1890 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1891 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1892 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1893 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1894 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 100.00 |
| 1895 | Harry Keith Monroe, M.D. | 0461277130101047 | 7/27/2016 | Bill | 8/16/2016 | 20999 | 75.00 |
| 1896 | Harry Keith Monroe, M.D. | 0141002200101075 | 8/2/2016 | Bill | 8/18/2016 | 99205 | 236.94 |
| 1897 | Harry Keith Monroe, M.D. | 0141002200101075 | 8/2/2016 | Bill | 8/18/2016 | 20553 | 119.10 |
| 1898 | Harry Keith Monroe, M.D. | 0141002200101075 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1899 | Harry Keith Monroe, M.D. | 0141002200101075 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1900 | Harry Keith Monroe, M.D. | 0141002200101075 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1901 | Harry Keith Monroe, M.D. | 0141002200101075 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1902 | Harry Keith Monroe, M.D. | 0141002200101075 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1903 | Harry Keith Monroe, M.D. | 0141002200101075 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1904 | Harry Keith Monroe, M.D. | 0141002200101075 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1905 | Harry Keith Monroe, M.D. | 0141002200101075 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1906 | Harry Keith Monroe, M.D. | 0141002200101075 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1907 | Harry Keith Monroe, M.D. | 0141002200101075 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1908 | Harry Keith Monroe, M.D. | 0141002200101075 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1909 | Harry Keith Monroe, M.D. | 0141002200101075 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1910 | Harry Keith Monroe, M.D. | 0141002200101075 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1911 | Harry Keith Monroe, M.D. | 0141002200101075 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1912 | Harry Keith Monroe, M.D. | 0141002200101075 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1913 | Harry Keith Monroe, M.D. | 0141002200101075 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1914 | Harry Keith Monroe, M.D. | 0556360710101011 | 8/8/2016 | Bill | 8/18/2016 | 99205 | 236.94 |
| 1915 | Harry Keith Monroe, M.D. | 0556360710101011 | 8/8/2016 | Bill | 8/18/2016 | 20553 | 119.10 |
| 1916 | Harry Keith Monroe, M.D. | 0556360710101011 | 8/8/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1917 | Harry Keith Monroe, M.D. | 0556360710101011 | 8/8/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1918 | Harry Keith Monroe, M.D. | 0556360710101011 | 8/8/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1919 | Harry Keith Monroe, M.D. | 0556360710101011 | 8/8/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1920 | Harry Keith Monroe, M.D. | 0556360710101011 | 8/8/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1921 | Harry Keith Monroe, M.D. | 0556360710101011 | 8/8/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1922 | Harry Keith Monroe, M.D. | 0556360710101011 | 8/8/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1923 | Harry Keith Monroe, M.D. | 0556360710101011 | 8/8/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1924 | Harry Keith Monroe, M.D. | 0556360710101011 | 8/8/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1925 | Harry Keith Monroe, M.D. | 0556360710101011 | 8/8/2016 | Bill | 8/18/2016 | 20999 | 75.00 |

Exhibit 'E'

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1926 | Harry Keith Monroe, M.D. | 0556360710101011 | 8/8/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1927 | Harry Keith Monroe, M.D. | 0556360710101011 | 8/8/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1928 | Harry Keith Monroe, M.D. | 0556360710101011 | 8/8/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1929 | Harry Keith Monroe, M.D. | 0556360710101011 | 8/8/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1930 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/18/2016 | 20553 | 119.10 |
| 1931 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/18/2016 | 99215 | 148.69 |
| 1932 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1933 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1934 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1935 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1936 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1937 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1938 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1939 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1940 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1941 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1942 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1943 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1944 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1945 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1946 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1947 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/2/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1948 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/19/2016 | Bill | 8/18/2016 | 99244 | 236.94 |
| 1949 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/19/2016 | Bill | 8/18/2016 | 20553 | 119.10 |
| 1950 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/19/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1951 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/19/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1952 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/19/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1953 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/19/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1954 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/19/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1955 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/19/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1956 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/19/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1957 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/19/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1958 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/19/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1959 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/19/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1960 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/19/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1961 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/19/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1962 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/19/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1963 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/19/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1964 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/19/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1965 | Harry Keith Monroe, M.D. | 0294383310101014 | 7/19/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1966 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/3/2016 | Bill | 8/18/2016 | 99215 | 148.69 |
| 1967 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/3/2016 | Bill | 8/18/2016 | 20553 | 119.10 |
| 1968 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/3/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1969 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/3/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1970 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/3/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1971 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/3/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1972 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/3/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1973 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/3/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1974 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/3/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1975 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/3/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1976 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/3/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1977 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/3/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1978 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/3/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1979 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/3/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1980 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/3/2016 | Bill | 8/18/2016 | 20999 | 100.00 |

Exhibit "D"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1981 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/3/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1982 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/3/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1983 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/3/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1984 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 99205 | 236.94 |
| 1985 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20553 | 119.10 |
| 1986 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1987 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1988 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1989 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1990 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1991 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1992 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1993 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1994 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1995 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1996 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1997 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 1998 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 1999 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2000 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2001 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2002 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 2003 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2004 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2005 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2006 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 2007 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2008 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2009 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2010 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 2011 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2012 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2013 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2014 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 2015 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2016 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2017 | Harry Keith Monroe, M.D. | 0568307790101011 | 7/27/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2018 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/18/2016 | 99215 | 148.69 |
| 2019 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/18/2016 | 20553 | 119.10 |
| 2020 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 2021 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2022 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 2023 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2024 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 2025 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2026 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 2027 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2028 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 2029 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2030 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 2031 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2032 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/18/2016 | 20999 | 100.00 |
| 2033 | Harry Keith Monroe, M.D. | 0182989480101025 | 7/28/2016 | Bill | 8/18/2016 | 20999 | 75.00 |
| 2034 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 99205 | 236.94 |
| 2035 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20553 | 119.10 |

Exhibit "C"

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2036 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2037 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2038 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2039 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2040 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2041 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2042 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2043 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2044 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2045 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2046 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2047 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2048 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2049 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2050 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 99205 | 236.94 |
| 2051 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20553 | 119.10 |
| 2052 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2053 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2054 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2055 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2056 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2057 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2058 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2059 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2060 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2061 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2062 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2063 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2064 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2065 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2066 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2067 | Harry Keith Monroe, M.D. | 0379864270101019 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2068 | Harry Keith Monroe, M.D. | 0186211650101073 | 8/5/2016 | Bill | 8/19/2016 | 99205 | 236.94 |
| 2069 | Harry Keith Monroe, M.D. | 0186211650101073 | 8/5/2016 | Bill | 8/19/2016 | 20553 | 119.10 |
| 2070 | Harry Keith Monroe, M.D. | 0186211650101073 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2071 | Harry Keith Monroe, M.D. | 0186211650101073 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2072 | Harry Keith Monroe, M.D. | 0186211650101073 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2073 | Harry Keith Monroe, M.D. | 0186211650101073 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2074 | Harry Keith Monroe, M.D. | 0186211650101073 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2075 | Harry Keith Monroe, M.D. | 0186211650101073 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2076 | Harry Keith Monroe, M.D. | 0186211650101073 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2077 | Harry Keith Monroe, M.D. | 0186211650101073 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2078 | Harry Keith Monroe, M.D. | 0186211650101073 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2079 | Harry Keith Monroe, M.D. | 0186211650101073 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2080 | Harry Keith Monroe, M.D. | 0186211650101073 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2081 | Harry Keith Monroe, M.D. | 0186211650101073 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2082 | Harry Keith Monroe, M.D. | 0186211650101073 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2083 | Harry Keith Monroe, M.D. | 0186211650101073 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2084 | Harry Keith Monroe, M.D. | 0186211650101073 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2085 | Harry Keith Monroe, M.D. | 0186211650101073 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2086 | Harry Keith Monroe, M.D. | 0465911070101031 | 8/5/2016 | Bill | 8/19/2016 | 99205 | 236.94 |
| 2087 | Harry Keith Monroe, M.D. | 0465911070101031 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2088 | Harry Keith Monroe, M.D. | 0465911070101031 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2089 | Harry Keith Monroe, M.D. | 0465911070101031 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2090 | Harry Keith Monroe, M.D. | 0465911070101031 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |

Exhibit "A"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2091 | Harry Keith Monroe, M.D. | 0465911070101031 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2092 | Harry Keith Monroe, M.D. | 0465911070101031 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2093 | Harry Keith Monroe, M.D. | 0465911070101031 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2094 | Harry Keith Monroe, M.D. | 0465911070101031 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2095 | Harry Keith Monroe, M.D. | 0465911070101031 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2096 | Harry Keith Monroe, M.D. | 0465911070101031 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2097 | Harry Keith Monroe, M.D. | 0465911070101031 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2098 | Harry Keith Monroe, M.D. | 0465911070101031 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2099 | Harry Keith Monroe, M.D. | 0465911070101031 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2100 | Harry Keith Monroe, M.D. | 0465911070101031 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2101 | Harry Keith Monroe, M.D. | 0465911070101031 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2102 | Harry Keith Monroe, M.D. | 0465911070101031 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2103 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/19/2016 | 99205 | 236.94 |
| 2104 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/19/2016 | 20553 | 119.10 |
| 2105 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2106 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2107 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2108 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2109 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2110 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2111 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2112 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2113 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2114 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2115 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2116 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2117 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2118 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2119 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2120 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2121 | Harry Keith Monroe, M.D. | 0430889630101034 | 8/5/2016 | Bill | 8/19/2016 | 99205 | 236.94 |
| 2122 | Harry Keith Monroe, M.D. | 0430889630101034 | 8/5/2016 | Bill | 8/19/2016 | 20553 | 119.10 |
| 2123 | Harry Keith Monroe, M.D. | 0430889630101034 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2124 | Harry Keith Monroe, M.D. | 0430889630101034 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2125 | Harry Keith Monroe, M.D. | 0430889630101034 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2126 | Harry Keith Monroe, M.D. | 0430889630101034 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2127 | Harry Keith Monroe, M.D. | 0430889630101034 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2128 | Harry Keith Monroe, M.D. | 0430889630101034 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2129 | Harry Keith Monroe, M.D. | 0430889630101034 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2130 | Harry Keith Monroe, M.D. | 0430889630101034 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2131 | Harry Keith Monroe, M.D. | 0430889630101034 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2132 | Harry Keith Monroe, M.D. | 0430889630101034 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2133 | Harry Keith Monroe, M.D. | 0430889630101034 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2134 | Harry Keith Monroe, M.D. | 0430889630101034 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2135 | Harry Keith Monroe, M.D. | 0430889630101034 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2136 | Harry Keith Monroe, M.D. | 0430889630101034 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2137 | Harry Keith Monroe, M.D. | 0430889630101034 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2138 | Harry Keith Monroe, M.D. | 0430889630101034 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2139 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 99205 | 236.94 |
| 2140 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20553 | 119.10 |
| 2141 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2142 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2143 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2144 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2145 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |

Exhibit C

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2146 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2147 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2148 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2149 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2150 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2151 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2152 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2153 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2154 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2155 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2156 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2157 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 99205 | 236.94 |
| 2158 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20553 | 119.10 |
| 2159 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2160 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2161 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2162 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2163 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2164 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2165 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2166 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2167 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2168 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2169 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2170 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2171 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2172 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2173 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 100.00 |
| 2174 | Harry Keith Monroe, M.D. | 0264139210101082 | 8/5/2016 | Bill | 8/19/2016 | 20999 | 75.00 |
| 2175 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/5/2016 | Bill | 8/22/2016 | 99205 | 236.94 |
| 2176 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/5/2016 | Bill | 8/22/2016 | 20553 | 119.10 |
| 2177 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/5/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2178 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2179 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/5/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2180 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2181 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/5/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2182 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2183 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/5/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2184 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2185 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/5/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2186 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2187 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/5/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2188 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2189 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/5/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2190 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2191 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/5/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2192 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2193 | Harry Keith Monroe, M.D. | 0430923720101024 | 8/8/2016 | Bill | 8/22/2016 | 99215 | 148.69 |
| 2194 | Harry Keith Monroe, M.D. | 0430923720101024 | 8/8/2016 | Bill | 8/22/2016 | 20553 | 119.10 |
| 2195 | Harry Keith Monroe, M.D. | 0430923720101024 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2196 | Harry Keith Monroe, M.D. | 0430923720101024 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2197 | Harry Keith Monroe, M.D. | 0430923720101024 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2198 | Harry Keith Monroe, M.D. | 0430923720101024 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2199 | Harry Keith Monroe, M.D. | 0430923720101024 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2200 | Harry Keith Monroe, M.D. | 0430923720101024 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 75.00 |

Exhibit "B"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2201 | Harry Keith Monroe, M.D. | 0430923720101024 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2202 | Harry Keith Monroe, M.D. | 0430923720101024 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2203 | Harry Keith Monroe, M.D. | 0430923720101024 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2204 | Harry Keith Monroe, M.D. | 0430923720101024 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2205 | Harry Keith Monroe, M.D. | 0430923720101024 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2206 | Harry Keith Monroe, M.D. | 0430923720101024 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2207 | Harry Keith Monroe, M.D. | 0430923720101024 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2208 | Harry Keith Monroe, M.D. | 0430923720101024 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2209 | Harry Keith Monroe, M.D. | 0430923720101024 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2210 | Harry Keith Monroe, M.D. | 0430923720101024 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2211 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 99244 | 236.94 |
| 2212 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20553 | 119.10 |
| 2213 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2214 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2215 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2216 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2217 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2218 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2219 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2220 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2221 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2222 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2223 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2224 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2225 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2226 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2227 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2228 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2229 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2230 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2231 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2232 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2233 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2234 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2235 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2236 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2237 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2238 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2239 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2240 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2241 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2242 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2243 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2244 | Harry Keith Monroe, M.D. | 0535448180101060 | 7/5/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2245 | Harry Keith Monroe, M.D. | 0307376060101056 | 8/8/2016 | Bill | 8/22/2016 | 99215 | 148.69 |
| 2246 | Harry Keith Monroe, M.D. | 0307376060101056 | 8/8/2016 | Bill | 8/22/2016 | 20553 | 119.10 |
| 2247 | Harry Keith Monroe, M.D. | 0307376060101056 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2248 | Harry Keith Monroe, M.D. | 0307376060101056 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2249 | Harry Keith Monroe, M.D. | 0307376060101056 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2250 | Harry Keith Monroe, M.D. | 0307376060101056 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2251 | Harry Keith Monroe, M.D. | 0307376060101056 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2252 | Harry Keith Monroe, M.D. | 0307376060101056 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2253 | Harry Keith Monroe, M.D. | 0307376060101056 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2254 | Harry Keith Monroe, M.D. | 0307376060101056 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2255 | Harry Keith Monroe, M.D. | 0307376060101056 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 100.00 |

Exhibit '13'

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2256 | Harry Keith Monroe, M.D. | 0307376060101056 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2257 | Harry Keith Monroe, M.D. | 0307376060101056 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2258 | Harry Keith Monroe, M.D. | 0307376060101056 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2259 | Harry Keith Monroe, M.D. | 0307376060101056 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2260 | Harry Keith Monroe, M.D. | 0307376060101056 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2261 | Harry Keith Monroe, M.D. | 0307376060101056 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2262 | Harry Keith Monroe, M.D. | 0307376060101056 | 8/8/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2263 | Harry Keith Monroe, M.D. | 0468961810101111 | 7/29/2016 | Bill | 8/22/2016 | 99244 | 236.94 |
| 2264 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 99205 | 236.94 |
| 2265 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20553 | 119.10 |
| 2266 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2267 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2268 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2269 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2270 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2271 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2272 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2273 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2274 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2275 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2276 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2277 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2278 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2279 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2280 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2281 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2282 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2283 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2284 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2285 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2286 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2287 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2288 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2289 | Harry Keith Monroe, M.D. | 0312272510101106 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2290 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/3/2016 | Bill | 8/22/2016 | 99215 | 148.69 |
| 2291 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/3/2016 | Bill | 8/22/2016 | 20553 | 119.10 |
| 2292 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2293 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2294 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2295 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2296 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2297 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2298 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2299 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2300 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2301 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2302 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2303 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2304 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2305 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2306 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2307 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/3/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2308 | Harry Keith Monroe, M.D. | 0496134180101022 | 8/8/2016 | Bill | 8/22/2016 | 99215 | 236.94 |
| 2309 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/25/2016 | Bill | 8/22/2016 | 99244 | 236.94 |
| 2310 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/25/2016 | Bill | 8/22/2016 | 20553 | 119.10 |

Exhibit 133
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2311 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/25/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2312 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/25/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2313 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/25/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2314 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/25/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2315 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/25/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2316 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/25/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2317 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/25/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2318 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/25/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2319 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/25/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2320 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/25/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2321 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/25/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2322 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/25/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2323 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/25/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2324 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/25/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2325 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/25/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 2326 | Harry Keith Monroe, M.D. | 0557619510101029 | 7/25/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 2327 | Harry Keith Monroe, M.D. | 0559520750101018 | 8/5/2016 | Bill | 8/23/2016 | 99205 | 236.94 |
| 2328 | Harry Keith Monroe, M.D. | 0559520750101018 | 8/5/2016 | Bill | 8/23/2016 | 20999 | 100.00 |
| 2329 | Harry Keith Monroe, M.D. | 0559520750101018 | 8/5/2016 | Bill | 8/23/2016 | 20999 | 75.00 |
| 2330 | Harry Keith Monroe, M.D. | 0559520750101018 | 8/5/2016 | Bill | 8/23/2016 | 20999 | 100.00 |
| 2331 | Harry Keith Monroe, M.D. | 0559520750101018 | 8/5/2016 | Bill | 8/23/2016 | 20999 | 75.00 |
| 2332 | Harry Keith Monroe, M.D. | 0559520750101018 | 8/5/2016 | Bill | 8/23/2016 | 20999 | 100.00 |
| 2333 | Harry Keith Monroe, M.D. | 0559520750101018 | 8/5/2016 | Bill | 8/23/2016 | 20999 | 75.00 |
| 2334 | Harry Keith Monroe, M.D. | 0559520750101018 | 8/5/2016 | Bill | 8/23/2016 | 20999 | 100.00 |
| 2335 | Harry Keith Monroe, M.D. | 0559520750101018 | 8/5/2016 | Bill | 8/23/2016 | 20999 | 75.00 |
| 2336 | Harry Keith Monroe, M.D. | 0559520750101018 | 8/5/2016 | Bill | 8/23/2016 | 20999 | 100.00 |
| 2337 | Harry Keith Monroe, M.D. | 0559520750101018 | 8/5/2016 | Bill | 8/23/2016 | 20999 | 75.00 |
| 2338 | Harry Keith Monroe, M.D. | 0559520750101018 | 8/5/2016 | Bill | 8/23/2016 | 20999 | 100.00 |
| 2339 | Harry Keith Monroe, M.D. | 0559520750101018 | 8/5/2016 | Bill | 8/23/2016 | 20999 | 75.00 |
| 2340 | Harry Keith Monroe, M.D. | 0559520750101018 | 8/5/2016 | Bill | 8/23/2016 | 20999 | 100.00 |
| 2341 | Harry Keith Monroe, M.D. | 0559520750101018 | 8/5/2016 | Bill | 8/23/2016 | 20999 | 75.00 |
| 2342 | Harry Keith Monroe, M.D. | 0559520750101018 | 8/5/2016 | Bill | 8/23/2016 | 20999 | 100.00 |
| 2343 | Harry Keith Monroe, M.D. | 0559520750101018 | 8/5/2016 | Bill | 8/23/2016 | 20999 | 75.00 |
| 2344 | Harry Keith Monroe, M.D. | 0504640160101014 | 7/26/2016 | Bill | 8/25/2016 | 99205 | 236.94 |
| 2345 | Harry Keith Monroe, M.D. | 0504640160101014 | 7/26/2016 | Bill | 8/25/2016 | 20553 | 119.10 |
| 2346 | Harry Keith Monroe, M.D. | 0504640160101014 | 7/26/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2347 | Harry Keith Monroe, M.D. | 0504640160101014 | 7/26/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2348 | Harry Keith Monroe, M.D. | 0504640160101014 | 7/26/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2349 | Harry Keith Monroe, M.D. | 0504640160101014 | 7/26/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2350 | Harry Keith Monroe, M.D. | 0504640160101014 | 7/26/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2351 | Harry Keith Monroe, M.D. | 0504640160101014 | 7/26/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2352 | Harry Keith Monroe, M.D. | 0504640160101014 | 7/26/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2353 | Harry Keith Monroe, M.D. | 0504640160101014 | 7/26/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2354 | Harry Keith Monroe, M.D. | 0504640160101014 | 7/26/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2355 | Harry Keith Monroe, M.D. | 0504640160101014 | 7/26/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2356 | Harry Keith Monroe, M.D. | 0504640160101014 | 7/26/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2357 | Harry Keith Monroe, M.D. | 0504640160101014 | 7/26/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2358 | Harry Keith Monroe, M.D. | 0504640160101014 | 7/26/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2359 | Harry Keith Monroe, M.D. | 0504640160101014 | 7/26/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2360 | Harry Keith Monroe, M.D. | 0504640160101014 | 7/26/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2361 | Harry Keith Monroe, M.D. | 0504640160101014 | 7/26/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2362 | Harry Keith Monroe, M.D. | 0504640160101014 | 7/26/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2363 | Harry Keith Monroe, M.D. | 0504640160101014 | 7/26/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2364 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/9/2016 | Bill | 8/25/2016 | 99205 | 236.94 |
| 2365 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/9/2016 | Bill | 8/25/2016 | 20553 | 119.10 |

Exhibit "D"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2366 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/9/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2367 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/9/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2368 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/9/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2369 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/9/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2370 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/9/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2371 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/9/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2372 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/9/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2373 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/9/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2374 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/9/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2375 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/9/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2376 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/9/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2377 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/9/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2378 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/9/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2379 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/9/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2380 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2381 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2382 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2383 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2384 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2385 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2386 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2387 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2388 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2389 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2390 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2391 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2392 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2393 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2394 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2395 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2396 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2397 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2398 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2399 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 99215 | 148.69 |
| 2400 | Harry Keith Monroe, M.D. | 0553005220101018 | 8/8/2016 | Bill | 8/25/2016 | 20553 | 119.10 |
| 2401 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/11/2016 | Bill | 8/25/2016 | 99215 | 148.69 |
| 2402 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/11/2016 | Bill | 8/25/2016 | 20553 | 119.10 |
| 2403 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/11/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2404 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/11/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2405 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/11/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2406 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/11/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2407 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/11/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2408 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/11/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2409 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/11/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2410 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/11/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2411 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/11/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2412 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/11/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2413 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/11/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2414 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/11/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2415 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/11/2016 | Bill | 8/25/2016 | 20999 | 100.00 |
| 2416 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/11/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2417 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/11/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2418 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/11/2016 | Bill | 8/25/2016 | 20999 | 75.00 |
| 2419 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 99215 | 148.69 |
| 2420 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20553 | 119.10 |

Exhibit "33"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2421 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2422 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2423 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2424 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2425 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2426 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2427 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2428 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2429 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2430 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2431 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2432 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2433 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2434 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2435 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2436 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2437 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2438 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2439 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2440 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2441 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2442 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2443 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2444 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2445 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2446 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2447 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2448 | Harry Keith Monroe, M.D. | 0405448160101038 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2449 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/10/2016 | Bill | 8/26/2016 | 99215 | 148.69 |
| 2450 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/10/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2451 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2452 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2453 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2454 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2455 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2456 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2457 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2458 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2459 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2460 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2461 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2462 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2463 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2464 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2465 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2466 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2467 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2468 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2469 | Harry Keith Monroe, M.D. | 0423318040101060 | 8/9/2016 | Bill | 8/26/2016 | 99205 | 236.94 |
| 2470 | Harry Keith Monroe, M.D. | 0423318040101060 | 8/9/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2471 | Harry Keith Monroe, M.D. | 0423318040101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2472 | Harry Keith Monroe, M.D. | 0423318040101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2473 | Harry Keith Monroe, M.D. | 0423318040101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2474 | Harry Keith Monroe, M.D. | 0423318040101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2475 | Harry Keith Monroe, M.D. | 0423318040101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |

Exhibit 13b
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2476 | Harry Keith Monroe, M.D. | 0423318040101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2477 | Harry Keith Monroe, M.D. | 0423318040101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2478 | Harry Keith Monroe, M.D. | 0423318040101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2479 | Harry Keith Monroe, M.D. | 0423318040101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2480 | Harry Keith Monroe, M.D. | 0423318040101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2481 | Harry Keith Monroe, M.D. | 0423318040101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2482 | Harry Keith Monroe, M.D. | 0423318040101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2483 | Harry Keith Monroe, M.D. | 0423318040101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2484 | Harry Keith Monroe, M.D. | 0423318040101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2485 | Harry Keith Monroe, M.D. | 0423318040101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2486 | Harry Keith Monroe, M.D. | 0423318040101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2487 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 99215 | 148.69 |
| 2488 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2489 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2490 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2491 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2492 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2493 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2494 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2495 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2496 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2497 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2498 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2499 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2500 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2501 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2502 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2503 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2504 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2505 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2506 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2507 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2508 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2509 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2510 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2511 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2512 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2513 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2514 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2515 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2516 | Harry Keith Monroe, M.D. | 0508485920101011 | 8/9/2016 | Bill | 8/26/2016 | 99205 | 236.94 |
| 2517 | Harry Keith Monroe, M.D. | 0508485920101011 | 8/9/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2518 | Harry Keith Monroe, M.D. | 0508485920101011 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2519 | Harry Keith Monroe, M.D. | 0508485920101011 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2520 | Harry Keith Monroe, M.D. | 0508485920101011 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2521 | Harry Keith Monroe, M.D. | 0508485920101011 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2522 | Harry Keith Monroe, M.D. | 0508485920101011 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2523 | Harry Keith Monroe, M.D. | 0508485920101011 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2524 | Harry Keith Monroe, M.D. | 0508485920101011 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2525 | Harry Keith Monroe, M.D. | 0508485920101011 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2526 | Harry Keith Monroe, M.D. | 0508485920101011 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2527 | Harry Keith Monroe, M.D. | 0508485920101011 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2528 | Harry Keith Monroe, M.D. | 0508485920101011 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2529 | Harry Keith Monroe, M.D. | 0508485920101011 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2530 | Harry Keith Monroe, M.D. | 0508485920101011 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2531 | Harry Keith Monroe, M.D. | 0508485920101011 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2532 | Harry Keith Monroe, M.D. | 0508485920101011 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2533 | Harry Keith Monroe, M.D. | 0508485920101011 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2534 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 99205 | 236.94 |
| 2535 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2536 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2537 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2538 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2539 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2540 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2541 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2542 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2543 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2544 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2545 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2546 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2547 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2548 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2549 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2550 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2551 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2552 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2553 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/9/2016 | Bill | 8/26/2016 | 99205 | 236.94 |
| 2554 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/9/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2555 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2556 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2557 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2558 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2559 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2560 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2561 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2562 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2563 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2564 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2565 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2566 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2567 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2568 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2569 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2570 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2571 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 99215 | 148.69 |
| 2572 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2573 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2574 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2575 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2576 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2577 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2578 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2579 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2580 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2581 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2582 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2583 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2584 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2585 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |

Exhibit 1
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2586 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2587 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2588 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2589 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2590 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2591 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2592 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2593 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2594 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2595 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2596 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2597 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2598 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2599 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2600 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/9/2016 | Bill | 8/26/2016 | 99215 | 148.69 |
| 2601 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/9/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2602 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2603 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2604 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2605 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2606 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2607 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2608 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2609 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2610 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2611 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2612 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2613 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2614 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2615 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2616 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2617 | Harry Keith Monroe, M.D. | 0535448180101060 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2618 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 99215 | 148.69 |
| 2619 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2620 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2621 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2622 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2623 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2624 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2625 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2626 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2627 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2628 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2629 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2630 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2631 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2632 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2633 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2634 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2635 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2636 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2637 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2638 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2639 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2640 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |

Exhibit 1 to

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2641 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2642 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2643 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2644 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2645 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2646 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2647 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2648 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2649 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2650 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2651 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2652 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2653 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2654 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2655 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2656 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2657 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/10/2016 | Bill | 8/26/2016 | 99215 | 148.69 |
| 2658 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/10/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2659 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2660 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2661 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2662 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2663 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2664 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2665 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2666 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2667 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2668 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2669 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2670 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2671 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2672 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2673 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2674 | Harry Keith Monroe, M.D. | 0550131470101012 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2675 | Harry Keith Monroe, M.D. | 0530318470101010 | 8/9/2016 | Bill | 8/26/2016 | 99205 | 236.94 |
| 2676 | Harry Keith Monroe, M.D. | 0530318470101010 | 8/9/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2677 | Harry Keith Monroe, M.D. | 0530318470101010 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2678 | Harry Keith Monroe, M.D. | 0530318470101010 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2679 | Harry Keith Monroe, M.D. | 0530318470101010 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2680 | Harry Keith Monroe, M.D. | 0530318470101010 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2681 | Harry Keith Monroe, M.D. | 0530318470101010 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2682 | Harry Keith Monroe, M.D. | 0530318470101010 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2683 | Harry Keith Monroe, M.D. | 0530318470101010 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2684 | Harry Keith Monroe, M.D. | 0530318470101010 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2685 | Harry Keith Monroe, M.D. | 0530318470101010 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2686 | Harry Keith Monroe, M.D. | 0530318470101010 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2687 | Harry Keith Monroe, M.D. | 0530318470101010 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2688 | Harry Keith Monroe, M.D. | 0530318470101010 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2689 | Harry Keith Monroe, M.D. | 0530318470101010 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2690 | Harry Keith Monroe, M.D. | 0530318470101010 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2691 | Harry Keith Monroe, M.D. | 0530318470101010 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2692 | Harry Keith Monroe, M.D. | 0530318470101010 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2693 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 99205 | 236.94 |
| 2694 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2695 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |

Exhibit "A"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2696 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2697 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2698 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2699 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2700 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2701 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2702 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2703 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2704 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2705 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2706 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2707 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2708 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2709 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2710 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2711 | Harry Keith Monroe, M.D. | 0439956340101017 | 8/9/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2712 | Harry Keith Monroe, M.D. | 0315479100101142 | 7/6/2016 | Bill | 8/26/2016 | 99205 | 236.94 |
| 2713 | Harry Keith Monroe, M.D. | 0315479100101142 | 7/6/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2714 | Harry Keith Monroe, M.D. | 0315479100101142 | 7/6/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2715 | Harry Keith Monroe, M.D. | 0315479100101142 | 7/6/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2716 | Harry Keith Monroe, M.D. | 0315479100101142 | 7/6/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2717 | Harry Keith Monroe, M.D. | 0315479100101142 | 7/6/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2718 | Harry Keith Monroe, M.D. | 0315479100101142 | 7/6/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2719 | Harry Keith Monroe, M.D. | 0315479100101142 | 7/6/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2720 | Harry Keith Monroe, M.D. | 0315479100101142 | 7/6/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2721 | Harry Keith Monroe, M.D. | 0315479100101142 | 7/6/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2722 | Harry Keith Monroe, M.D. | 0315479100101142 | 7/6/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2723 | Harry Keith Monroe, M.D. | 0315479100101142 | 7/6/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2724 | Harry Keith Monroe, M.D. | 0315479100101142 | 7/6/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2725 | Harry Keith Monroe, M.D. | 0315479100101142 | 7/6/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2726 | Harry Keith Monroe, M.D. | 0315479100101142 | 7/6/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2727 | Harry Keith Monroe, M.D. | 0315479100101142 | 7/6/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2728 | Harry Keith Monroe, M.D. | 0315479100101142 | 7/6/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2729 | Harry Keith Monroe, M.D. | 0315479100101142 | 7/6/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2730 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/26/2016 | 99205 | 236.94 |
| 2731 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2732 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2733 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/26/2016 | 209999 | 75.00 |
| 2734 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2735 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2736 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2737 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2738 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2739 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2740 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2741 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2742 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2743 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2744 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2745 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2746 | Harry Keith Monroe, M.D. | 0497911870101043 | 7/27/2016 | Bill | 8/26/2016 | 99205 | 236.94 |
| 2747 | Harry Keith Monroe, M.D. | 0497911870101043 | 7/27/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2748 | Harry Keith Monroe, M.D. | 0497911870101043 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2749 | Harry Keith Monroe, M.D. | 0497911870101043 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2750 | Harry Keith Monroe, M.D. | 0497911870101043 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |

Exhibit "A"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2751 | Harry Keith Monroe, M.D. | 0497911870101043 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2752 | Harry Keith Monroe, M.D. | 0497911870101043 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2753 | Harry Keith Monroe, M.D. | 0497911870101043 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2754 | Harry Keith Monroe, M.D. | 0497911870101043 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2755 | Harry Keith Monroe, M.D. | 0497911870101043 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2756 | Harry Keith Monroe, M.D. | 0497911870101043 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2757 | Harry Keith Monroe, M.D. | 0497911870101043 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2758 | Harry Keith Monroe, M.D. | 0497911870101043 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2759 | Harry Keith Monroe, M.D. | 0497911870101043 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2760 | Harry Keith Monroe, M.D. | 0497911870101043 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2761 | Harry Keith Monroe, M.D. | 0497911870101043 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2762 | Harry Keith Monroe, M.D. | 0497911870101043 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2763 | Harry Keith Monroe, M.D. | 0497911870101043 | 7/27/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2764 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/8/2016 | Bill | 8/26/2016 | 99215 | 148.69 |
| 2765 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/8/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2766 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2767 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2768 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2769 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2770 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2771 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2772 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2773 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2774 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2775 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2776 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2777 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2778 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2779 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2780 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2781 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/8/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2782 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/21/2016 | Bill | 8/26/2016 | 99244 | 236.94 |
| 2783 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/21/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2784 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/21/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2785 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/21/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2786 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/21/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2787 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/21/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2788 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/21/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2789 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/21/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2790 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/21/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2791 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/21/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2792 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/21/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2793 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/21/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2794 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/21/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2795 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/21/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2796 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/21/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2797 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/21/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2798 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/21/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2799 | Harry Keith Monroe, M.D. | 0456244280101018 | 7/21/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2800 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 99244 | 236.94 |
| 2801 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2802 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2803 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2804 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2805 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |

Exhibit "B"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2806 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2807 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2808 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2809 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2810 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2811 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2812 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2813 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2814 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2815 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2816 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2817 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2818 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2819 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2820 | Harry Keith Monroe, M.D. | 0557044110101016 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2821 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/26/2016 | 99205 | 236.94 |
| 2822 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2823 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2824 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2825 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2826 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2827 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2828 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2829 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2830 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2831 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2832 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2833 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2834 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2835 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2836 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2837 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2838 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2839 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/26/2016 | 99244 | 236.94 |
| 2840 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2841 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2842 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2843 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2844 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2845 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2846 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2847 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2848 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2849 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2850 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2851 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2852 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2853 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2854 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2855 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2856 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2857 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2858 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 99205 | 236.94 |
| 2859 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2860 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2861 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2862 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2863 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2864 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2865 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2866 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2867 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2868 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2869 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2870 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2871 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2872 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2873 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2874 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2875 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2876 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2877 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2878 | Harry Keith Monroe, M.D. | 0548898120101015 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2879 | Harry Keith Monroe, M.D. | 0466927960101054 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2880 | Harry Keith Monroe, M.D. | 0466927960101054 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2881 | Harry Keith Monroe, M.D. | 0466927960101054 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2882 | Harry Keith Monroe, M.D. | 0466927960101054 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2883 | Harry Keith Monroe, M.D. | 0466927960101054 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2884 | Harry Keith Monroe, M.D. | 0466927960101054 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2885 | Harry Keith Monroe, M.D. | 0466927960101054 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2886 | Harry Keith Monroe, M.D. | 0466927960101054 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2887 | Harry Keith Monroe, M.D. | 0466927960101054 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2888 | Harry Keith Monroe, M.D. | 0466927960101054 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2889 | Harry Keith Monroe, M.D. | 0466927960101054 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2890 | Harry Keith Monroe, M.D. | 0466927960101054 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2891 | Harry Keith Monroe, M.D. | 0466927960101054 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2892 | Harry Keith Monroe, M.D. | 0466927960101054 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2893 | Harry Keith Monroe, M.D. | 0466927960101054 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2894 | Harry Keith Monroe, M.D. | 0466927960101054 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2895 | Harry Keith Monroe, M.D. | 0466927960101054 | 8/16/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2896 | Harry Keith Monroe, M.D. | 0466927960101054 | 8/16/2016 | Bill | 8/26/2016 | 99205 | 236.94 |
| 2897 | Harry Keith Monroe, M.D. | 0466927960101054 | 8/16/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2898 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 99205 | 236.94 |
| 2899 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2900 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2901 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2902 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2903 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2904 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2905 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2906 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2907 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2908 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2909 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2910 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2911 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2912 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2913 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2914 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2915 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |

Exhibit "A"

**Harry Keith Monroe, M.D.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2916 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 99244 | 236.94 |
| 2917 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2918 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2919 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2920 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2921 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2922 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2923 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2924 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2925 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2926 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2927 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2928 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2929 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2930 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2931 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2932 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2933 | Harry Keith Monroe, M.D. | 0291131320101083 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2934 | Harry Keith Monroe, M.D. | 0352902540101202 | 8/10/2016 | Bill | 8/26/2016 | 99205 | 236.94 |
| 2935 | Harry Keith Monroe, M.D. | 0352902540101202 | 8/10/2016 | Bill | 8/26/2016 | 20553 | 119.10 |
| 2936 | Harry Keith Monroe, M.D. | 0352902540101202 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2937 | Harry Keith Monroe, M.D. | 0352902540101202 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2938 | Harry Keith Monroe, M.D. | 0352902540101202 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2939 | Harry Keith Monroe, M.D. | 0352902540101202 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2940 | Harry Keith Monroe, M.D. | 0352902540101202 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2941 | Harry Keith Monroe, M.D. | 0352902540101202 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2942 | Harry Keith Monroe, M.D. | 0352902540101202 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2943 | Harry Keith Monroe, M.D. | 0352902540101202 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2944 | Harry Keith Monroe, M.D. | 0352902540101202 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2945 | Harry Keith Monroe, M.D. | 0352902540101202 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2946 | Harry Keith Monroe, M.D. | 0352902540101202 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2947 | Harry Keith Monroe, M.D. | 0352902540101202 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2948 | Harry Keith Monroe, M.D. | 0352902540101202 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2949 | Harry Keith Monroe, M.D. | 0352902540101202 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2950 | Harry Keith Monroe, M.D. | 0352902540101202 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 100.00 |
| 2951 | Harry Keith Monroe, M.D. | 0352902540101202 | 8/10/2016 | Bill | 8/26/2016 | 20999 | 75.00 |
| 2952 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/17/2016 | Bill | 8/29/2016 | 99215 | 148.69 |
| 2953 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/17/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 2954 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2955 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 2956 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2957 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 2958 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2959 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 2960 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2961 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 2962 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2963 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 2964 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2965 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 2966 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2967 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 2968 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2969 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 2970 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 99205 | 236.94 |

Exhibit "3",
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2971 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 2972 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2973 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 2974 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2975 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 2976 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2977 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 2978 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2979 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 2980 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2981 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 2982 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2983 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 2984 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2985 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 2986 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 99205 | 236.94 |
| 2987 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 2988 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2989 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2990 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2991 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2992 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 2993 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 2994 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 2995 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 2996 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2997 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2998 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 2999 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3000 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3001 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3002 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3003 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3004 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 8/29/2016 | 99215 | 148.69 |
| 3005 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 3006 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3007 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3008 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3009 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3010 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3011 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3012 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3013 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3014 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3015 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3016 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3017 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3018 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3019 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3020 | Harry Keith Monroe, M.D. | 0185236140101046 | 8/12/2016 | Bill | 8/29/2016 | 99205 | 236.94 |
| 3021 | Harry Keith Monroe, M.D. | 0185236140101046 | 8/12/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 3022 | Harry Keith Monroe, M.D. | 0185236140101046 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3023 | Harry Keith Monroe, M.D. | 0185236140101046 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3024 | Harry Keith Monroe, M.D. | 0185236140101046 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3025 | Harry Keith Monroe, M.D. | 0185236140101046 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |

Exhibit "A"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3026 | Harry Keith Monroe, M.D. | 0185236140101046 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3027 | Harry Keith Monroe, M.D. | 0185236140101046 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3028 | Harry Keith Monroe, M.D. | 0185236140101046 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3029 | Harry Keith Monroe, M.D. | 0185236140101046 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3030 | Harry Keith Monroe, M.D. | 0185236140101046 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3031 | Harry Keith Monroe, M.D. | 0185236140101046 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3032 | Harry Keith Monroe, M.D. | 0185236140101046 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3033 | Harry Keith Monroe, M.D. | 0185236140101046 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3034 | Harry Keith Monroe, M.D. | 0185236140101046 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3035 | Harry Keith Monroe, M.D. | 0185236140101046 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3036 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/12/2016 | Bill | 8/29/2016 | 99205 | 236.94 |
| 3037 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/12/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 3038 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3039 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3040 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3041 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3042 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3043 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3044 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3045 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3046 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3047 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3048 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3049 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3050 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3051 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3052 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3053 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3054 | Harry Keith Monroe, M.D. | 0531663090101018 | 8/12/2016 | Bill | 8/29/2016 | 99205 | 236.94 |
| 3055 | Harry Keith Monroe, M.D. | 0531663090101018 | 8/12/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 3056 | Harry Keith Monroe, M.D. | 0531663090101018 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3057 | Harry Keith Monroe, M.D. | 0531663090101018 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3058 | Harry Keith Monroe, M.D. | 0531663090101018 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3059 | Harry Keith Monroe, M.D. | 0531663090101018 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3060 | Harry Keith Monroe, M.D. | 0531663090101018 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3061 | Harry Keith Monroe, M.D. | 0531663090101018 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3062 | Harry Keith Monroe, M.D. | 0531663090101018 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3063 | Harry Keith Monroe, M.D. | 0531663090101018 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3064 | Harry Keith Monroe, M.D. | 0531663090101018 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3065 | Harry Keith Monroe, M.D. | 0531663090101018 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3066 | Harry Keith Monroe, M.D. | 0531663090101018 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3067 | Harry Keith Monroe, M.D. | 0531663090101018 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3068 | Harry Keith Monroe, M.D. | 0531663090101018 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3069 | Harry Keith Monroe, M.D. | 0531663090101018 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3070 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/2/2016 | Bill | 8/29/2016 | 99215 | 148.69 |
| 3071 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/2/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3072 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/2/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3073 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/2/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3074 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/2/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3075 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/2/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3076 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/2/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3077 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/2/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3078 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/2/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3079 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/2/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3080 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/2/2016 | Bill | 8/29/2016 | 20999 | 75.00 |

Exhibit "3"

**Harry Keith Monroe, M.D.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3081 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/2/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3082 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/2/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3083 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/2/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3084 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/2/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3085 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/2/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3086 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/2/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3087 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/2/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3088 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/2/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3089 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/12/2016 | Bill | 8/29/2016 | 99205 | 236.94 |
| 3090 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/12/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 3091 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3092 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3093 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3094 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3095 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3096 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3097 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3098 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3099 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3100 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3101 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3102 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3103 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3104 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/12/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3105 | Harry Keith Monroe, M.D. | 0539703110101010 | 8/16/2016 | Bill | 8/29/2016 | 99215 | 148.69 |
| 3106 | Harry Keith Monroe, M.D. | 0539703110101010 | 8/16/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 3107 | Harry Keith Monroe, M.D. | 0539703110101010 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3108 | Harry Keith Monroe, M.D. | 0539703110101010 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3109 | Harry Keith Monroe, M.D. | 0539703110101010 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3110 | Harry Keith Monroe, M.D. | 0539703110101010 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3111 | Harry Keith Monroe, M.D. | 0539703110101010 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3112 | Harry Keith Monroe, M.D. | 0539703110101010 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3113 | Harry Keith Monroe, M.D. | 0539703110101010 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3114 | Harry Keith Monroe, M.D. | 0539703110101010 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3115 | Harry Keith Monroe, M.D. | 0539703110101010 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3116 | Harry Keith Monroe, M.D. | 0539703110101010 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3117 | Harry Keith Monroe, M.D. | 0539703110101010 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3118 | Harry Keith Monroe, M.D. | 0539703110101010 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3119 | Harry Keith Monroe, M.D. | 0539703110101010 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3120 | Harry Keith Monroe, M.D. | 0539703110101010 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3121 | Harry Keith Monroe, M.D. | 0539703110101010 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3122 | Harry Keith Monroe, M.D. | 0539703110101010 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3123 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 99244 | 236.94 |
| 3124 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 3125 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3126 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3127 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3128 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3129 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3130 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3131 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3132 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3133 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3134 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3135 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3136 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3137 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3138 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3139 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3140 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3141 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3142 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3143 | Harry Keith Monroe, M.D. | 0109653370101095 | 8/16/2016 | Bill | 8/29/2016 | 99205 | 236.94 |
| 3144 | Harry Keith Monroe, M.D. | 0109653370101095 | 8/16/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 3145 | Harry Keith Monroe, M.D. | 0109653370101095 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3146 | Harry Keith Monroe, M.D. | 0109653370101095 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3147 | Harry Keith Monroe, M.D. | 0109653370101095 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3148 | Harry Keith Monroe, M.D. | 0109653370101095 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3149 | Harry Keith Monroe, M.D. | 0109653370101095 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3150 | Harry Keith Monroe, M.D. | 0109653370101095 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3151 | Harry Keith Monroe, M.D. | 0109653370101095 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3152 | Harry Keith Monroe, M.D. | 0109653370101095 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3153 | Harry Keith Monroe, M.D. | 0109653370101095 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3154 | Harry Keith Monroe, M.D. | 0109653370101095 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3155 | Harry Keith Monroe, M.D. | 0109653370101095 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3156 | Harry Keith Monroe, M.D. | 0109653370101095 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3157 | Harry Keith Monroe, M.D. | 0109653370101095 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3158 | Harry Keith Monroe, M.D. | 0109653370101095 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3159 | Harry Keith Monroe, M.D. | 0109653370101095 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3160 | Harry Keith Monroe, M.D. | 0109653370101095 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3161 | Harry Keith Monroe, M.D. | 0109653370101095 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3162 | Harry Keith Monroe, M.D. | 0109653370101095 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3163 | Harry Keith Monroe, M.D. | 0426687680101052 | 8/9/2016 | Bill | 8/29/2016 | 99205 | 236.94 |
| 3164 | Harry Keith Monroe, M.D. | 0426687680101052 | 8/9/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 3165 | Harry Keith Monroe, M.D. | 0426687680101052 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3166 | Harry Keith Monroe, M.D. | 0426687680101052 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3167 | Harry Keith Monroe, M.D. | 0426687680101052 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3168 | Harry Keith Monroe, M.D. | 0426687680101052 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3169 | Harry Keith Monroe, M.D. | 0426687680101052 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3170 | Harry Keith Monroe, M.D. | 0426687680101052 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3171 | Harry Keith Monroe, M.D. | 0426687680101052 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3172 | Harry Keith Monroe, M.D. | 0426687680101052 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3173 | Harry Keith Monroe, M.D. | 0426687680101052 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3174 | Harry Keith Monroe, M.D. | 0426687680101052 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3175 | Harry Keith Monroe, M.D. | 0426687680101052 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3176 | Harry Keith Monroe, M.D. | 0426687680101052 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3177 | Harry Keith Monroe, M.D. | 0426687680101052 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3178 | Harry Keith Monroe, M.D. | 0426687680101052 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3179 | Harry Keith Monroe, M.D. | 0426687680101052 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3180 | Harry Keith Monroe, M.D. | 0426687680101052 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3181 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 99215 | 148.69 |
| 3182 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 3183 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3184 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3185 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3186 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3187 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3188 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3189 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3190 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3191 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3192 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3193 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3194 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3195 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3196 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3197 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3198 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3199 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3200 | Harry Keith Monroe, M.D. | 0505122580101014 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3201 | Harry Keith Monroe, M.D. | 0291273020101060 | 8/16/2016 | Bill | 8/29/2016 | 99205 | 236.94 |
| 3202 | Harry Keith Monroe, M.D. | 0291273020101060 | 8/16/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 3203 | Harry Keith Monroe, M.D. | 0291273020101060 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3204 | Harry Keith Monroe, M.D. | 0291273020101060 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3205 | Harry Keith Monroe, M.D. | 0291273020101060 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3206 | Harry Keith Monroe, M.D. | 0291273020101060 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3207 | Harry Keith Monroe, M.D. | 0291273020101060 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3208 | Harry Keith Monroe, M.D. | 0291273020101060 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3209 | Harry Keith Monroe, M.D. | 0291273020101060 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3210 | Harry Keith Monroe, M.D. | 0291273020101060 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3211 | Harry Keith Monroe, M.D. | 0291273020101060 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3212 | Harry Keith Monroe, M.D. | 0291273020101060 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3213 | Harry Keith Monroe, M.D. | 0291273020101060 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3214 | Harry Keith Monroe, M.D. | 0291273020101060 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3215 | Harry Keith Monroe, M.D. | 0291273020101060 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3216 | Harry Keith Monroe, M.D. | 0291273020101060 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3217 | Harry Keith Monroe, M.D. | 0291273020101060 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3218 | Harry Keith Monroe, M.D. | 0291273020101060 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3219 | Harry Keith Monroe, M.D. | 0291273020101060 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3220 | Harry Keith Monroe, M.D. | 0291273020101060 | 8/16/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3221 | Harry Keith Monroe, M.D. | 0546954110101028 | 8/15/2016 | Bill | 8/29/2016 | 99215 | 148.69 |
| 3222 | Harry Keith Monroe, M.D. | 0546954110101028 | 8/15/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 3223 | Harry Keith Monroe, M.D. | 0546954110101028 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3224 | Harry Keith Monroe, M.D. | 0546954110101028 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3225 | Harry Keith Monroe, M.D. | 0546954110101028 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3226 | Harry Keith Monroe, M.D. | 0546954110101028 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3227 | Harry Keith Monroe, M.D. | 0546954110101028 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3228 | Harry Keith Monroe, M.D. | 0546954110101028 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3229 | Harry Keith Monroe, M.D. | 0546954110101028 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3230 | Harry Keith Monroe, M.D. | 0546954110101028 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3231 | Harry Keith Monroe, M.D. | 0546954110101028 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3232 | Harry Keith Monroe, M.D. | 0546954110101028 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3233 | Harry Keith Monroe, M.D. | 0546954110101028 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3234 | Harry Keith Monroe, M.D. | 0546954110101028 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3235 | Harry Keith Monroe, M.D. | 0546954110101028 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3236 | Harry Keith Monroe, M.D. | 0546954110101028 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3237 | Harry Keith Monroe, M.D. | 0315479100101142 | 8/10/2016 | Bill | 8/29/2016 | 99215 | 148.69 |
| 3238 | Harry Keith Monroe, M.D. | 0315479100101142 | 8/10/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 3239 | Harry Keith Monroe, M.D. | 0315479100101142 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3240 | Harry Keith Monroe, M.D. | 0315479100101142 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3241 | Harry Keith Monroe, M.D. | 0315479100101142 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3242 | Harry Keith Monroe, M.D. | 0315479100101142 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3243 | Harry Keith Monroe, M.D. | 0315479100101142 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3244 | Harry Keith Monroe, M.D. | 0315479100101142 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3245 | Harry Keith Monroe, M.D. | 0315479100101142 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3246 | Harry Keith Monroe, M.D. | 0315479100101142 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3247 | Harry Keith Monroe, M.D. | 0315479100101142 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3248 | Harry Keith Monroe, M.D. | 0315479100101142 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3249 | Harry Keith Monroe, M.D. | 0315479100101142 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3250 | Harry Keith Monroe, M.D. | 0315479100101142 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3251 | Harry Keith Monroe, M.D. | 0315479100101142 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3252 | Harry Keith Monroe, M.D. | 0315479100101142 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3253 | Harry Keith Monroe, M.D. | 0315479100101142 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3254 | Harry Keith Monroe, M.D. | 0315479100101142 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3255 | Harry Keith Monroe, M.D. | 0568307790101011 | 8/10/2016 | Bill | 8/29/2016 | 99215 | 148.69 |
| 3256 | Harry Keith Monroe, M.D. | 0568307790101011 | 8/10/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 3257 | Harry Keith Monroe, M.D. | 0568307790101011 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3258 | Harry Keith Monroe, M.D. | 0568307790101011 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3259 | Harry Keith Monroe, M.D. | 0568307790101011 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3260 | Harry Keith Monroe, M.D. | 0568307790101011 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3261 | Harry Keith Monroe, M.D. | 0568307790101011 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3262 | Harry Keith Monroe, M.D. | 0568307790101011 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3263 | Harry Keith Monroe, M.D. | 0568307790101011 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3264 | Harry Keith Monroe, M.D. | 0568307790101011 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3265 | Harry Keith Monroe, M.D. | 0568307790101011 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3266 | Harry Keith Monroe, M.D. | 0568307790101011 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3267 | Harry Keith Monroe, M.D. | 0568307790101011 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3268 | Harry Keith Monroe, M.D. | 0568307790101011 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3269 | Harry Keith Monroe, M.D. | 0568307790101011 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3270 | Harry Keith Monroe, M.D. | 0568307790101011 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3271 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/17/2016 | Bill | 8/29/2016 | 99215 | 148.69 |
| 3272 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/17/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 3273 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3274 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3275 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3276 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3277 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3278 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3279 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3280 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3281 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3282 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3283 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3284 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3285 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3286 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3287 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3288 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3289 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3290 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3291 | Harry Keith Monroe, M.D. | 0294383310101014 | 8/9/2016 | Bill | 8/29/2016 | 99215 | 148.69 |
| 3292 | Harry Keith Monroe, M.D. | 0294383310101014 | 8/9/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 3293 | Harry Keith Monroe, M.D. | 0294383310101014 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3294 | Harry Keith Monroe, M.D. | 0294383310101014 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3295 | Harry Keith Monroe, M.D. | 0294383310101014 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3296 | Harry Keith Monroe, M.D. | 0294383310101014 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3297 | Harry Keith Monroe, M.D. | 0294383310101014 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3298 | Harry Keith Monroe, M.D. | 0294383310101014 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3299 | Harry Keith Monroe, M.D. | 0294383310101014 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3300 | Harry Keith Monroe, M.D. | 0294383310101014 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 100.00 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3301 | Harry Keith Monroe, M.D. | 0294383310101014 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3302 | Harry Keith Monroe, M.D. | 0294383310101014 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3303 | Harry Keith Monroe, M.D. | 0294383310101014 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3304 | Harry Keith Monroe, M.D. | 0294383310101014 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3305 | Harry Keith Monroe, M.D. | 0294383310101014 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3306 | Harry Keith Monroe, M.D. | 0294383310101014 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3307 | Harry Keith Monroe, M.D. | 0294383310101014 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3308 | Harry Keith Monroe, M.D. | 0294383310101014 | 8/9/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3309 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/4/2016 | Bill | 8/29/2016 | 99205 | 236.94 |
| 3310 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/4/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 3311 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/29/2016 | 99215 | 148.69 |
| 3312 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 3313 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3314 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3315 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3316 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3317 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3318 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3319 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3320 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3321 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3322 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3323 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3324 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3325 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3326 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3327 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3328 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/10/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3329 | Harry Keith Monroe, M.D. | 0182989480101025 | 8/11/2016 | Bill | 8/29/2016 | 99215 | 148.69 |
| 3330 | Harry Keith Monroe, M.D. | 0182989480101025 | 8/11/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 3331 | Harry Keith Monroe, M.D. | 0182989480101025 | 8/11/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3332 | Harry Keith Monroe, M.D. | 0182989480101025 | 8/11/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3333 | Harry Keith Monroe, M.D. | 0182989480101025 | 8/11/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3334 | Harry Keith Monroe, M.D. | 0182989480101025 | 8/11/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3335 | Harry Keith Monroe, M.D. | 0182989480101025 | 8/11/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3336 | Harry Keith Monroe, M.D. | 0182989480101025 | 8/11/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3337 | Harry Keith Monroe, M.D. | 0182989480101025 | 8/11/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3338 | Harry Keith Monroe, M.D. | 0182989480101025 | 8/11/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3339 | Harry Keith Monroe, M.D. | 0182989480101025 | 8/11/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3340 | Harry Keith Monroe, M.D. | 0182989480101025 | 8/11/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3341 | Harry Keith Monroe, M.D. | 0182989480101025 | 8/11/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3342 | Harry Keith Monroe, M.D. | 0182989480101025 | 8/11/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3343 | Harry Keith Monroe, M.D. | 0182989480101025 | 8/11/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3344 | Harry Keith Monroe, M.D. | 0182989480101025 | 8/11/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3345 | Harry Keith Monroe, M.D. | 0182989480101025 | 8/11/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3346 | Harry Keith Monroe, M.D. | 0182989480101025 | 8/11/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3347 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/17/2016 | Bill | 8/29/2016 | 99215 | 148.69 |
| 3348 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/17/2016 | Bill | 8/29/2016 | 20553 | 119.10 |
| 3349 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3350 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3351 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3352 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3353 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3354 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3355 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 100.00 |

Exhibit "3"

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3356 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3357 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3358 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3359 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3360 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3361 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3362 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3363 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3364 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3365 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3366 | Harry Keith Monroe, M.D. | 0297104160101020 | 8/17/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3367 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/15/2016 | Bill | 8/29/2016 | 99215 | 148.69 |
| 3368 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3369 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3370 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3371 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3372 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3373 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3374 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3375 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3376 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3377 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 75.00 |
| 3378 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3379 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3380 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3381 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3382 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3383 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3384 | Harry Keith Monroe, M.D. | 0282489130101052 | 8/15/2016 | Bill | 8/29/2016 | 20999 | 100.00 |
| 3385 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/15/2016 | Bill | 9/1/2016 | 99215 | 148.69 |
| 3386 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3387 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3388 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3389 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3390 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3391 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3392 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3393 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3394 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3395 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3396 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3397 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3398 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3399 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3400 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3401 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3402 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3403 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3404 | Harry Keith Monroe, M.D. | 0459728610101117 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3405 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 99215 | 148.69 |
| 3406 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20553 | 119.10 |
| 3407 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3408 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3409 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3410 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3411 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3412 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3413 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3414 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3415 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3416 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3417 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3418 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3419 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3420 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3421 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3422 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3423 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3424 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3425 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3426 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3427 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3428 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3429 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3430 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3431 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3432 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3433 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3434 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/16/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3435 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 9/1/2016 | 99215 | 148.69 |
| 3436 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 9/1/2016 | 20553 | 119.10 |
| 3437 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3438 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3439 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3440 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3441 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3442 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3443 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3444 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3445 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3446 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3447 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3448 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3449 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3450 | Harry Keith Monroe, M.D. | 0463140310101013 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3451 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/15/2016 | Bill | 9/1/2016 | 99215 | 148.69 |
| 3452 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/15/2016 | Bill | 9/1/2016 | 20553 | 119.10 |
| 3453 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3454 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3455 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3456 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3457 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3458 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3459 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3460 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3461 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3462 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3463 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3464 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3465 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 100.00 |

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3466 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/15/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3467 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/10/2016 | Bill | 9/1/2016 | 99215 | 148.69 |
| 3468 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/10/2016 | Bill | 9/1/2016 | 20553 | 119.10 |
| 3469 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3470 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3471 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3472 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3473 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3474 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3475 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3476 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 100.00 |
| 3477 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3478 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3479 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3480 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3481 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3482 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3483 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3484 | Harry Keith Monroe, M.D. | 0491356290101031 | 8/10/2016 | Bill | 9/1/2016 | 20999 | 75.00 |
| 3485 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/19/2016 | Bill | 9/7/2016 | 99215 | 148.69 |
| 3486 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/19/2016 | Bill | 9/7/2016 | 20553 | 119.10 |
| 3487 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3488 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3489 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3490 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3491 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3492 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3493 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3494 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3495 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3496 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3497 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3498 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3499 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3500 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3501 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3502 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3503 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/19/2016 | Bill | 9/7/2016 | 99215 | 148.69 |
| 3504 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/19/2016 | Bill | 9/7/2016 | 20553 | 119.10 |
| 3505 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3506 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3507 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3508 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3509 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3510 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3511 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3512 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3513 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3514 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3515 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3516 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3517 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3518 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/19/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3519 | Harry Keith Monroe, M.D. | 0279815790101146 | 8/24/2016 | Bill | 9/7/2016 | 99215 | 148.69 |
| 3520 | Harry Keith Monroe, M.D. | 0279815790101146 | 8/24/2016 | Bill | 9/7/2016 | 20553 | 119.10 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3521 | Harry Keith Monroe, M.D. | 0279815790101146 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3522 | Harry Keith Monroe, M.D. | 0279815790101146 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3523 | Harry Keith Monroe, M.D. | 0279815790101146 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3524 | Harry Keith Monroe, M.D. | 0279815790101146 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3525 | Harry Keith Monroe, M.D. | 0279815790101146 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3526 | Harry Keith Monroe, M.D. | 0279815790101146 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3527 | Harry Keith Monroe, M.D. | 0279815790101146 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3528 | Harry Keith Monroe, M.D. | 0279815790101146 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3529 | Harry Keith Monroe, M.D. | 0279815790101146 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3530 | Harry Keith Monroe, M.D. | 0279815790101146 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3531 | Harry Keith Monroe, M.D. | 0279815790101146 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3532 | Harry Keith Monroe, M.D. | 0279815790101146 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3533 | Harry Keith Monroe, M.D. | 0279815790101146 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3534 | Harry Keith Monroe, M.D. | 0279815790101146 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3535 | Harry Keith Monroe, M.D. | 0279815790101146 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3536 | Harry Keith Monroe, M.D. | 0279815790101146 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3537 | Harry Keith Monroe, M.D. | 0555970980101011 | 8/24/2016 | Bill | 9/7/2016 | 99215 | 148.69 |
| 3538 | Harry Keith Monroe, M.D. | 0555970980101011 | 8/24/2016 | Bill | 9/7/2016 | 20553 | 119.10 |
| 3539 | Harry Keith Monroe, M.D. | 0555970980101011 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3540 | Harry Keith Monroe, M.D. | 0555970980101011 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3541 | Harry Keith Monroe, M.D. | 0555970980101011 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3542 | Harry Keith Monroe, M.D. | 0555970980101011 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3543 | Harry Keith Monroe, M.D. | 0555970980101011 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3544 | Harry Keith Monroe, M.D. | 0555970980101011 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3545 | Harry Keith Monroe, M.D. | 0555970980101011 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3546 | Harry Keith Monroe, M.D. | 0555970980101011 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3547 | Harry Keith Monroe, M.D. | 0555970980101011 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3548 | Harry Keith Monroe, M.D. | 0555970980101011 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3549 | Harry Keith Monroe, M.D. | 0555970980101011 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3550 | Harry Keith Monroe, M.D. | 0555970980101011 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3551 | Harry Keith Monroe, M.D. | 0555970980101011 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3552 | Harry Keith Monroe, M.D. | 0555970980101011 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3553 | Harry Keith Monroe, M.D. | 0555970980101011 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3554 | Harry Keith Monroe, M.D. | 0555970980101011 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3555 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/24/2016 | Bill | 9/7/2016 | 99215 | 148.69 |
| 3556 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/24/2016 | Bill | 9/7/2016 | 20553 | 119.10 |
| 3557 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3558 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3559 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3560 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3561 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3562 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3563 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3564 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3565 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3566 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3567 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3568 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3569 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 3570 | Harry Keith Monroe, M.D. | 0439443510101028 | 8/24/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 3571 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/26/2016 | Bill | 9/12/2016 | 99215 | 148.69 |
| 3572 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/26/2016 | Bill | 9/12/2016 | 20553 | 119.10 |
| 3573 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3574 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3575 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3576 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3577 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3578 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3579 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3580 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3581 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3582 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3583 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3584 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3585 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3586 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3587 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3588 | Harry Keith Monroe, M.D. | 0475261760101026 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3589 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/26/2016 | Bill | 9/12/2016 | 99215 | 148.69 |
| 3590 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/26/2016 | Bill | 9/12/2016 | 20553 | 119.10 |
| 3591 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3592 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3593 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3594 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3595 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3596 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3597 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3598 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3599 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3600 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3601 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3602 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3603 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3604 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3605 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3606 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3607 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3608 | Harry Keith Monroe, M.D. | 0109049910101036 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3609 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 99215 | 148.69 |
| 3610 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20553 | 119.10 |
| 3611 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3612 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3613 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3614 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3615 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3616 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3617 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3618 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3619 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3620 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3621 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3622 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3623 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3624 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3625 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3626 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3627 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3628 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3629 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3630 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3631 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3632 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3633 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3634 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3635 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3636 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3637 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3638 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3639 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3640 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3641 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3642 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/25/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3643 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3644 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3645 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3646 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3647 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3648 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3649 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3650 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3651 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3652 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3653 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3654 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3655 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3656 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3657 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3658 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3659 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3660 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3661 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3662 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3663 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3664 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3665 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3666 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3667 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3668 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3669 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3670 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3671 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 99215 | 148.69 |
| 3672 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/31/2016 | Bill | 9/12/2016 | 20553 | 119.10 |
| 3673 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/29/2016 | Bill | 9/12/2016 | 99215 | 148.69 |
| 3674 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/29/2016 | Bill | 9/12/2016 | 20553 | 119.10 |
| 3675 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3676 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3677 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3678 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3679 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3680 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3681 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3682 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3683 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3684 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3685 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 100.00 |

Exhibit "3"

**Harry Keith Monroe, M.D.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3686 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3687 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3688 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3689 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3690 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3691 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3692 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/29/2016 | Bill | 9/12/2016 | 99215 | 148.69 |
| 3693 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/29/2016 | Bill | 9/12/2016 | 20553 | 119.10 |
| 3694 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3695 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3696 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3697 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3698 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3699 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3700 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3701 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3702 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3703 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3704 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3705 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3706 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3707 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3708 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3709 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3710 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3711 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/29/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3712 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/26/2016 | Bill | 9/12/2016 | 99215 | 148.69 |
| 3713 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/26/2016 | Bill | 9/12/2016 | 20553 | 119.10 |
| 3714 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3715 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3716 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3717 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3718 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3719 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3720 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3721 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3722 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3723 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3724 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3725 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3726 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3727 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3728 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 100.00 |
| 3729 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3730 | Harry Keith Monroe, M.D. | 0442204650101037 | 8/26/2016 | Bill | 9/12/2016 | 20999 | 75.00 |
| 3731 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/26/2016 | Bill | 9/13/2016 | 99215 | 148.69 |
| 3732 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/26/2016 | Bill | 9/13/2016 | 20553 | 119.10 |
| 3733 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/26/2016 | Bill | 9/13/2016 | 20999 | 100.00 |
| 3734 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/26/2016 | Bill | 9/13/2016 | 20999 | 75.00 |
| 3735 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/26/2016 | Bill | 9/13/2016 | 20999 | 100.00 |
| 3736 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/26/2016 | Bill | 9/13/2016 | 20999 | 75.00 |
| 3737 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/26/2016 | Bill | 9/13/2016 | 20999 | 100.00 |
| 3738 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/26/2016 | Bill | 9/13/2016 | 20999 | 75.00 |
| 3739 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/26/2016 | Bill | 9/13/2016 | 20999 | 100.00 |
| 3740 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/26/2016 | Bill | 9/13/2016 | 20999 | 75.00 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3741 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/26/2016 | Bill | 9/13/2016 | 20999 | 100.00 |
| 3742 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/26/2016 | Bill | 9/13/2016 | 20999 | 75.00 |
| 3743 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/26/2016 | Bill | 9/13/2016 | 20999 | 100.00 |
| 3744 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/26/2016 | Bill | 9/13/2016 | 20999 | 75.00 |
| 3745 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/26/2016 | Bill | 9/13/2016 | 20999 | 100.00 |
| 3746 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/26/2016 | Bill | 9/13/2016 | 20999 | 75.00 |
| 3747 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/26/2016 | Bill | 9/13/2016 | 20999 | 100.00 |
| 3748 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/26/2016 | Bill | 9/13/2016 | 20999 | 75.00 |
| 3749 | Harry Keith Monroe, M.D. | 0445918890101013 | 8/26/2016 | Bill | 9/13/2016 | 20999 | 75.00 |
| 3750 | Harry Keith Monroe, M.D. | 0391292960101046 | 8/31/2016 | Bill | 9/16/2016 | 99215 | 148.69 |
| 3751 | Harry Keith Monroe, M.D. | 0391292960101046 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3752 | Harry Keith Monroe, M.D. | 0391292960101046 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3753 | Harry Keith Monroe, M.D. | 0391292960101046 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3754 | Harry Keith Monroe, M.D. | 0391292960101046 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3755 | Harry Keith Monroe, M.D. | 0391292960101046 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3756 | Harry Keith Monroe, M.D. | 0391292960101046 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3757 | Harry Keith Monroe, M.D. | 0391292960101046 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3758 | Harry Keith Monroe, M.D. | 0391292960101046 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3759 | Harry Keith Monroe, M.D. | 0391292960101046 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3760 | Harry Keith Monroe, M.D. | 0391292960101046 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3761 | Harry Keith Monroe, M.D. | 0391292960101046 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3762 | Harry Keith Monroe, M.D. | 0391292960101046 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3763 | Harry Keith Monroe, M.D. | 0391292960101046 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3764 | Harry Keith Monroe, M.D. | 0391292960101046 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3765 | Harry Keith Monroe, M.D. | 0391292960101046 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3766 | Harry Keith Monroe, M.D. | 0391292960101046 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3767 | Harry Keith Monroe, M.D. | 0391292960101046 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3768 | Harry Keith Monroe, M.D. | 0391292960101046 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3769 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/31/2016 | Bill | 9/16/2016 | 99215 | 148.69 |
| 3770 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/31/2016 | Bill | 9/16/2016 | 20553 | 119.10 |
| 3771 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3772 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3773 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3774 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3775 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3776 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3777 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3778 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3779 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3780 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3781 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3782 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3783 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3784 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3785 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3786 | Harry Keith Monroe, M.D. | 0347341280101023 | 8/31/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3787 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/30/2016 | Bill | 9/16/2016 | 99215 | 148.69 |
| 3788 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/30/2016 | Bill | 9/16/2016 | 20553 | 119.10 |
| 3789 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/30/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3790 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/30/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3791 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/30/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3792 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/30/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3793 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/30/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3794 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/30/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3795 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/30/2016 | Bill | 9/16/2016 | 20999 | 75.00 |

Exhibit 13
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3796 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/30/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3797 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/30/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3798 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/30/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3799 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/30/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3800 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/30/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3801 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/30/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3802 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/30/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3803 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/30/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3804 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/30/2016 | Bill | 9/16/2016 | 20999 | 100.00 |
| 3805 | Harry Keith Monroe, M.D. | 0504453070101037 | 8/30/2016 | Bill | 9/16/2016 | 20999 | 75.00 |
| 3806 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3807 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3808 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3809 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3810 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3811 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3812 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3813 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3814 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3815 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3816 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3817 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3818 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3819 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3820 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3821 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3822 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 99215 | 148.69 |
| 3823 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 20553 | 119.10 |
| 3824 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3825 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3826 | Harry Keith Monroe, M.D. | 0535448180101060 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3827 | Harry Keith Monroe, M.D. | 0313160110101064 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3828 | Harry Keith Monroe, M.D. | 0313160110101064 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3829 | Harry Keith Monroe, M.D. | 0313160110101064 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3830 | Harry Keith Monroe, M.D. | 0313160110101064 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3831 | Harry Keith Monroe, M.D. | 0313160110101064 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3832 | Harry Keith Monroe, M.D. | 0313160110101064 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3833 | Harry Keith Monroe, M.D. | 0313160110101064 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3834 | Harry Keith Monroe, M.D. | 0313160110101064 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3835 | Harry Keith Monroe, M.D. | 0313160110101064 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3836 | Harry Keith Monroe, M.D. | 0313160110101064 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3837 | Harry Keith Monroe, M.D. | 0313160110101064 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3838 | Harry Keith Monroe, M.D. | 0313160110101064 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3839 | Harry Keith Monroe, M.D. | 0313160110101064 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3840 | Harry Keith Monroe, M.D. | 0313160110101064 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3841 | Harry Keith Monroe, M.D. | 0313160110101064 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3842 | Harry Keith Monroe, M.D. | 0313160110101064 | 9/6/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3843 | Harry Keith Monroe, M.D. | 0313160110101064 | 9/6/2016 | Bill | 9/23/2016 | 99215 | 148.68 |
| 3844 | Harry Keith Monroe, M.D. | 0313160110101064 | 9/6/2016 | Bill | 9/23/2016 | 20553 | 119.10 |
| 3845 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 99215 | 148.69 |
| 3846 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 20553 | 119.10 |
| 3847 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3848 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3849 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3850 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 20999 | 100.00 |

Exhibit "D"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3851 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3852 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3853 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3854 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 20999 | 100.00 |
| 3855 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3856 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3857 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3858 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3859 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3860 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3861 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3862 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3863 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3864 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3865 | Harry Keith Monroe, M.D. | 0264139210101082 | 9/2/2016 | Bill | 9/23/2016 | 20999 | 75.00 |
| 3866 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 99215 | 148.69 |
| 3867 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20553 | 119.10 |
| 3868 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3869 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3870 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3871 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3872 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3873 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3874 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3875 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3876 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3877 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3878 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3879 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3880 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3881 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3882 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3883 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3884 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3885 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3886 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 99215 | 148.69 |
| 3887 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20553 | 119.10 |
| 3888 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3889 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3890 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3891 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3892 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3893 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3894 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3895 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3896 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3897 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3898 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3899 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3900 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3901 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3902 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3903 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3904 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3905 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 100.00 |

Exhibit 13

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3906 | Harry Keith Monroe, M.D. | 0312272510101106 | 9/7/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3907 | Harry Keith Monroe, M.D. | 0457867370101024 | 9/8/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3908 | Harry Keith Monroe, M.D. | 0457867370101024 | 9/8/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3909 | Harry Keith Monroe, M.D. | 0457867370101024 | 9/8/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3910 | Harry Keith Monroe, M.D. | 0457867370101024 | 9/8/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3911 | Harry Keith Monroe, M.D. | 0457867370101024 | 9/8/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3912 | Harry Keith Monroe, M.D. | 0457867370101024 | 9/8/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3913 | Harry Keith Monroe, M.D. | 0457867370101024 | 9/8/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3914 | Harry Keith Monroe, M.D. | 0457867370101024 | 9/8/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3915 | Harry Keith Monroe, M.D. | 0457867370101024 | 9/8/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3916 | Harry Keith Monroe, M.D. | 0457867370101024 | 9/8/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3917 | Harry Keith Monroe, M.D. | 0457867370101024 | 9/8/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3918 | Harry Keith Monroe, M.D. | 0457867370101024 | 9/8/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3919 | Harry Keith Monroe, M.D. | 0457867370101024 | 9/8/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3920 | Harry Keith Monroe, M.D. | 0457867370101024 | 9/8/2016 | Bill | 9/26/2016 | 20999 | 100.00 |
| 3921 | Harry Keith Monroe, M.D. | 0457867370101024 | 9/8/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3922 | Harry Keith Monroe, M.D. | 0457867370101024 | 9/8/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3923 | Harry Keith Monroe, M.D. | 0457867370101024 | 9/8/2016 | Bill | 9/26/2016 | 20999 | 75.00 |
| 3924 | Harry Keith Monroe, M.D. | 0457867370101024 | 9/8/2016 | Bill | 9/26/2016 | 99215 | 148.69 |
| 3925 | Harry Keith Monroe, M.D. | 0457867370101024 | 9/8/2016 | Bill | 9/26/2016 | 20553 | 119.10 |
| 3926 | Harry Keith Monroe, M.D. | 0539703110101010 | 9/6/2016 | Bill | 9/30/2016 | 99215 | 148.69 |
| 3927 | Harry Keith Monroe, M.D. | 0539703110101010 | 9/6/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3928 | Harry Keith Monroe, M.D. | 0539703110101010 | 9/6/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3929 | Harry Keith Monroe, M.D. | 0539703110101010 | 9/6/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3930 | Harry Keith Monroe, M.D. | 0539703110101010 | 9/6/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3931 | Harry Keith Monroe, M.D. | 0539703110101010 | 9/6/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3932 | Harry Keith Monroe, M.D. | 0539703110101010 | 9/6/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3933 | Harry Keith Monroe, M.D. | 0539703110101010 | 9/6/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3934 | Harry Keith Monroe, M.D. | 0539703110101010 | 9/6/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3935 | Harry Keith Monroe, M.D. | 0539703110101010 | 9/6/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3936 | Harry Keith Monroe, M.D. | 0539703110101010 | 9/6/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3937 | Harry Keith Monroe, M.D. | 0539703110101010 | 9/6/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3938 | Harry Keith Monroe, M.D. | 0539703110101010 | 9/6/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3939 | Harry Keith Monroe, M.D. | 0539703110101010 | 9/6/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3940 | Harry Keith Monroe, M.D. | 0539703110101010 | 9/6/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3941 | Harry Keith Monroe, M.D. | 0539703110101010 | 9/6/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3942 | Harry Keith Monroe, M.D. | 0539703110101010 | 9/6/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3943 | Harry Keith Monroe, M.D. | 0539703110101010 | 9/6/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3944 | Harry Keith Monroe, M.D. | 0539703110101010 | 9/6/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3945 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 99215 | 148.69 |
| 3946 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 20553 | 119.10 |
| 3947 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3948 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3949 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3950 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3951 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3952 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3953 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3954 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3955 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3956 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3957 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3958 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3959 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3960 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 20999 | 75.00 |

Exhibit "D"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3961 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3962 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3963 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3964 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3965 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/15/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3966 | Harry Keith Monroe, M.D. | 0439956340101017 | 9/13/2016 | Bill | 9/30/2016 | 99215 | 148.69 |
| 3967 | Harry Keith Monroe, M.D. | 0141002200101075 | 9/13/2016 | Bill | 9/30/2016 | 99215 | 148.69 |
| 3968 | Harry Keith Monroe, M.D. | 0141002200101075 | 9/13/2016 | Bill | 9/30/2016 | 20553 | 119.10 |
| 3969 | Harry Keith Monroe, M.D. | 0141002200101075 | 9/13/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3970 | Harry Keith Monroe, M.D. | 0141002200101075 | 9/13/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3971 | Harry Keith Monroe, M.D. | 0141002200101075 | 9/13/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3972 | Harry Keith Monroe, M.D. | 0141002200101075 | 9/13/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3973 | Harry Keith Monroe, M.D. | 0141002200101075 | 9/13/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3974 | Harry Keith Monroe, M.D. | 0141002200101075 | 9/13/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3975 | Harry Keith Monroe, M.D. | 0141002200101075 | 9/13/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3976 | Harry Keith Monroe, M.D. | 0141002200101075 | 9/13/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3977 | Harry Keith Monroe, M.D. | 0141002200101075 | 9/13/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3978 | Harry Keith Monroe, M.D. | 0141002200101075 | 9/13/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3979 | Harry Keith Monroe, M.D. | 0141002200101075 | 9/13/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3980 | Harry Keith Monroe, M.D. | 0141002200101075 | 9/13/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3981 | Harry Keith Monroe, M.D. | 0141002200101075 | 9/13/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3982 | Harry Keith Monroe, M.D. | 0141002200101075 | 9/13/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3983 | Harry Keith Monroe, M.D. | 0141002200101075 | 9/13/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 3984 | Harry Keith Monroe, M.D. | 0141002200101075 | 9/13/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 3985 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/3/2016 | 99215 | 148.69 |
| 3986 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 3987 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 3988 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 3989 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 3990 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 3991 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 3992 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 3993 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 3994 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 3995 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 3996 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 3997 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 3998 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 3999 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4000 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4001 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4002 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4003 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4004 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4005 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4006 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4007 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4008 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4009 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4010 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4011 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4012 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4013 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4014 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4015 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |

Exhibit "D"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4016 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4017 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4018 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4019 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4020 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4021 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4022 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4023 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4024 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4025 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4026 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4027 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4028 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4029 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4030 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4031 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4032 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4033 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4034 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4035 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4036 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4037 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4038 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4039 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4040 | Harry Keith Monroe, M.D. | 0392423410101059 | 8/23/2016 | Bill | 10/3/2016 | 99215 | 148.69 |
| 4041 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 99215 | 148.69 |
| 4042 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20553 | 119.10 |
| 4043 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4044 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4045 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4046 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4047 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4048 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4049 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4050 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4051 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4052 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4053 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4054 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4055 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4056 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4057 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4058 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4059 | Harry Keith Monroe, M.D. | 0297104160101020 | 9/21/2016 | Bill | 10/3/2016 | 99215 | 148.69 |
| 4060 | Harry Keith Monroe, M.D. | 0297104160101020 | 9/21/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4061 | Harry Keith Monroe, M.D. | 0297104160101020 | 9/21/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4062 | Harry Keith Monroe, M.D. | 0297104160101020 | 9/21/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4063 | Harry Keith Monroe, M.D. | 0297104160101020 | 9/21/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4064 | Harry Keith Monroe, M.D. | 0297104160101020 | 9/21/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4065 | Harry Keith Monroe, M.D. | 0297104160101020 | 9/21/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4066 | Harry Keith Monroe, M.D. | 0297104160101020 | 9/21/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4067 | Harry Keith Monroe, M.D. | 0297104160101020 | 9/21/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4068 | Harry Keith Monroe, M.D. | 0297104160101020 | 9/21/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4069 | Harry Keith Monroe, M.D. | 0297104160101020 | 9/21/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4070 | Harry Keith Monroe, M.D. | 0297104160101020 | 9/21/2016 | Bill | 10/3/2016 | 20999 | 75.00 |

Exhibit "D"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4071 | Harry Keith Monroe, M.D. | 0297104160101020 | 9/21/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4072 | Harry Keith Monroe, M.D. | 0297104160101020 | 9/21/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4073 | Harry Keith Monroe, M.D. | 0297104160101020 | 9/21/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4074 | Harry Keith Monroe, M.D. | 0297104160101020 | 9/21/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4075 | Harry Keith Monroe, M.D. | 0297104160101020 | 9/21/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4076 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 99215 | 148.69 |
| 4077 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20553 | 119.10 |
| 4078 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4079 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4080 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4081 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4082 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4083 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4084 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4085 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4086 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4087 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4088 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4089 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4090 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4091 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4092 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4093 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4094 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4095 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4096 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4097 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4098 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4099 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4100 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4101 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4102 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4103 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4104 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4105 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4106 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4107 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4108 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4109 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4110 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4111 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4112 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4113 | Harry Keith Monroe, M.D. | 0504640160101014 | 8/23/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4114 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 99215 | 148.69 |
| 4115 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20553 | 119.10 |
| 4116 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4117 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4118 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4119 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4120 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4121 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4122 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4123 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4124 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4125 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |

Exhibit "3":
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4126 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4127 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4128 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4129 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4130 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4131 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4132 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/24/2016 | Bill | 10/3/2016 | 99215 | 148.69 |
| 4133 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/24/2016 | Bill | 10/3/2016 | 20553 | 119.10 |
| 4134 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4135 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4136 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4137 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4138 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4139 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4140 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4141 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4142 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4143 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4144 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4145 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4146 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4147 | Harry Keith Monroe, M.D. | 0456244280101018 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4148 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 99215 | 148.69 |
| 4149 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20553 | 119.10 |
| 4150 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4151 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4152 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4153 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4154 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4155 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4156 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4157 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4158 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4159 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4160 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4161 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4162 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4163 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4164 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4165 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4166 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4167 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4168 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4169 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4170 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4171 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4172 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4173 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4174 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4175 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4176 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4177 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4178 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4179 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4180 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |

Exhibit "A"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4181 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4182 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4183 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4184 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4185 | Harry Keith Monroe, M.D. | 0508152420101046 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4186 | Harry Keith Monroe, M.D. | 0504453070101037 | 9/20/2016 | Bill | 10/3/2016 | 99215 | 148.69 |
| 4187 | Harry Keith Monroe, M.D. | 0504453070101037 | 9/20/2016 | Bill | 10/3/2016 | 20553 | 119.10 |
| 4188 | Harry Keith Monroe, M.D. | 0504453070101037 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4189 | Harry Keith Monroe, M.D. | 0504453070101037 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4190 | Harry Keith Monroe, M.D. | 0504453070101037 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4191 | Harry Keith Monroe, M.D. | 0504453070101037 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4192 | Harry Keith Monroe, M.D. | 0504453070101037 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4193 | Harry Keith Monroe, M.D. | 0504453070101037 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4194 | Harry Keith Monroe, M.D. | 0504453070101037 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4195 | Harry Keith Monroe, M.D. | 0504453070101037 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4196 | Harry Keith Monroe, M.D. | 0504453070101037 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4197 | Harry Keith Monroe, M.D. | 0504453070101037 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4198 | Harry Keith Monroe, M.D. | 0504453070101037 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4199 | Harry Keith Monroe, M.D. | 0504453070101037 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4200 | Harry Keith Monroe, M.D. | 0504453070101037 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4201 | Harry Keith Monroe, M.D. | 0504453070101037 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4202 | Harry Keith Monroe, M.D. | 0504453070101037 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4203 | Harry Keith Monroe, M.D. | 0504453070101037 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4204 | Harry Keith Monroe, M.D. | 0504453070101037 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4205 | Harry Keith Monroe, M.D. | 0504453070101037 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4206 | Harry Keith Monroe, M.D. | 0405448160101038 | 9/22/2016 | Bill | 10/3/2016 | 99215 | 148.69 |
| 4207 | Harry Keith Monroe, M.D. | 0405448160101038 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4208 | Harry Keith Monroe, M.D. | 0405448160101038 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4209 | Harry Keith Monroe, M.D. | 0405448160101038 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4210 | Harry Keith Monroe, M.D. | 0405448160101038 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4211 | Harry Keith Monroe, M.D. | 0405448160101038 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4212 | Harry Keith Monroe, M.D. | 0405448160101038 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4213 | Harry Keith Monroe, M.D. | 0405448160101038 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4214 | Harry Keith Monroe, M.D. | 0405448160101038 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4215 | Harry Keith Monroe, M.D. | 0405448160101038 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4216 | Harry Keith Monroe, M.D. | 0405448160101038 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4217 | Harry Keith Monroe, M.D. | 0405448160101038 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4218 | Harry Keith Monroe, M.D. | 0405448160101038 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4219 | Harry Keith Monroe, M.D. | 0405448160101038 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4220 | Harry Keith Monroe, M.D. | 0405448160101038 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4221 | Harry Keith Monroe, M.D. | 0405448160101038 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4222 | Harry Keith Monroe, M.D. | 0405448160101038 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4223 | Harry Keith Monroe, M.D. | 0405448160101038 | 9/22/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4224 | Harry Keith Monroe, M.D. | 0109653370101095 | 9/20/2016 | Bill | 10/3/2016 | 99215 | 148.69 |
| 4225 | Harry Keith Monroe, M.D. | 0109653370101095 | 9/20/2016 | Bill | 10/3/2016 | 20553 | 119.10 |
| 4226 | Harry Keith Monroe, M.D. | 0109653370101095 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4227 | Harry Keith Monroe, M.D. | 0109653370101095 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4228 | Harry Keith Monroe, M.D. | 0109653370101095 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4229 | Harry Keith Monroe, M.D. | 0109653370101095 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4230 | Harry Keith Monroe, M.D. | 0109653370101095 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4231 | Harry Keith Monroe, M.D. | 0109653370101095 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4232 | Harry Keith Monroe, M.D. | 0109653370101095 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4233 | Harry Keith Monroe, M.D. | 0109653370101095 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4234 | Harry Keith Monroe, M.D. | 0109653370101095 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4235 | Harry Keith Monroe, M.D. | 0109653370101095 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |

Exhibit "3"

**Harry Keith Monroe, M.D.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4236 | Harry Keith Monroe, M.D. | 0109653370101095 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4237 | Harry Keith Monroe, M.D. | 0109653370101095 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4238 | Harry Keith Monroe, M.D. | 0109653370101095 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4239 | Harry Keith Monroe, M.D. | 0109653370101095 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4240 | Harry Keith Monroe, M.D. | 0109653370101095 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4241 | Harry Keith Monroe, M.D. | 0109653370101095 | 9/20/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4242 | Harry Keith Monroe, M.D. | 0557619510101029 | 9/19/2016 | Bill | 10/3/2016 | 99215 | 148.69 |
| 4243 | Harry Keith Monroe, M.D. | 0557619510101029 | 9/19/2016 | Bill | 10/3/2016 | 20553 | 119.10 |
| 4244 | Harry Keith Monroe, M.D. | 0557619510101029 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4245 | Harry Keith Monroe, M.D. | 0557619510101029 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4246 | Harry Keith Monroe, M.D. | 0557619510101029 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4247 | Harry Keith Monroe, M.D. | 0557619510101029 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4248 | Harry Keith Monroe, M.D. | 0557619510101029 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4249 | Harry Keith Monroe, M.D. | 0557619510101029 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4250 | Harry Keith Monroe, M.D. | 0557619510101029 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4251 | Harry Keith Monroe, M.D. | 0557619510101029 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4252 | Harry Keith Monroe, M.D. | 0557619510101029 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4253 | Harry Keith Monroe, M.D. | 0557619510101029 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4254 | Harry Keith Monroe, M.D. | 0557619510101029 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4255 | Harry Keith Monroe, M.D. | 0557619510101029 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4256 | Harry Keith Monroe, M.D. | 0557619510101029 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4257 | Harry Keith Monroe, M.D. | 0557619510101029 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4258 | Harry Keith Monroe, M.D. | 0557619510101029 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4259 | Harry Keith Monroe, M.D. | 0557619510101029 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4260 | Harry Keith Monroe, M.D. | 0557619510101029 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4261 | Harry Keith Monroe, M.D. | 0557619510101029 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4262 | Harry Keith Monroe, M.D. | 0497911870101043 | 8/24/2016 | Bill | 10/3/2016 | 99215 | 148.69 |
| 4263 | Harry Keith Monroe, M.D. | 0497911870101043 | 8/24/2016 | Bill | 10/3/2016 | 20553 | 119.10 |
| 4264 | Harry Keith Monroe, M.D. | 0497911870101043 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4265 | Harry Keith Monroe, M.D. | 0497911870101043 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4266 | Harry Keith Monroe, M.D. | 0497911870101043 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4267 | Harry Keith Monroe, M.D. | 0497911870101043 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4268 | Harry Keith Monroe, M.D. | 0497911870101043 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4269 | Harry Keith Monroe, M.D. | 0497911870101043 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4270 | Harry Keith Monroe, M.D. | 0497911870101043 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4271 | Harry Keith Monroe, M.D. | 0497911870101043 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 4272 | Harry Keith Monroe, M.D. | 0497911870101043 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4273 | Harry Keith Monroe, M.D. | 0497911870101043 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4274 | Harry Keith Monroe, M.D. | 0497911870101043 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4275 | Harry Keith Monroe, M.D. | 0497911870101043 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4276 | Harry Keith Monroe, M.D. | 0497911870101043 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4277 | Harry Keith Monroe, M.D. | 0497911870101043 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4278 | Harry Keith Monroe, M.D. | 0497911870101043 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4279 | Harry Keith Monroe, M.D. | 0497911870101043 | 8/24/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 4280 | Harry Keith Monroe, M.D. | 0439956340101017 | 9/13/2016 | Bill | 10/4/2016 | 99215 | 148.69 |
| 4281 | Harry Keith Monroe, M.D. | 0439956340101017 | 9/13/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 4282 | Harry Keith Monroe, M.D. | 0439956340101017 | 9/13/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 4283 | Harry Keith Monroe, M.D. | 0439956340101017 | 9/13/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 4284 | Harry Keith Monroe, M.D. | 0439956340101017 | 9/13/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 4285 | Harry Keith Monroe, M.D. | 0439956340101017 | 9/13/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 4286 | Harry Keith Monroe, M.D. | 0439956340101017 | 9/13/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 4287 | Harry Keith Monroe, M.D. | 0439956340101017 | 9/13/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 4288 | Harry Keith Monroe, M.D. | 0439956340101017 | 9/13/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 4289 | Harry Keith Monroe, M.D. | 0439956340101017 | 9/13/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 4290 | Harry Keith Monroe, M.D. | 0439956340101017 | 9/13/2016 | Bill | 10/4/2016 | 20999 | 75.00 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4291 | Harry Keith Monroe, M.D. | 0439956340101017 | 9/13/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 4292 | Harry Keith Monroe, M.D. | 0439956340101017 | 9/13/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 4293 | Harry Keith Monroe, M.D. | 0439956340101017 | 9/13/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 4294 | Harry Keith Monroe, M.D. | 0439956340101017 | 9/13/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 4295 | Harry Keith Monroe, M.D. | 0439956340101017 | 9/13/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 4296 | Harry Keith Monroe, M.D. | 0439956340101017 | 9/13/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 4297 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 99215 | 148.69 |
| 4298 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20553 | 119.10 |
| 4299 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4300 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4301 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4302 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4303 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4304 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4305 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4306 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4307 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4308 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4309 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4310 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4311 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4312 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4313 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4314 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4315 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4316 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4317 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 99215 | 148.69 |
| 4318 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20553 | 119.10 |
| 4319 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4320 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4321 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4322 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4323 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4324 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4325 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4326 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4327 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4328 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4329 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4330 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4331 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4332 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4333 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4334 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4335 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4336 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4337 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 10/7/2016 | 99242 | 236.94 |
| 4338 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 10/7/2016 | 20553 | 119.10 |
| 4339 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4340 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4341 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4342 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4343 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4344 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4345 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 10/7/2016 | 20999 | 100.00 |

Exhibit "B"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4346 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4347 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4348 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4349 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4350 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4351 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4352 | Harry Keith Monroe, M.D. | 0442815210101025 | 7/20/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4353 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/21/2016 | Bill | 10/7/2016 | 99215 | 148.69 |
| 4354 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/21/2016 | Bill | 10/7/2016 | 20553 | 119.10 |
| 4355 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4356 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4357 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4358 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4359 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4360 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4361 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4362 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4363 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4364 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4365 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4366 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4367 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4368 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4369 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 4370 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4371 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4372 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/21/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 4373 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/10/2016 | 99215 | 148.69 |
| 4374 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/10/2016 | 20553 | 119.10 |
| 4375 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4376 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4377 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4378 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4379 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4380 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4381 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4382 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4383 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4384 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4385 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4386 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4387 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4388 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4389 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4390 | Harry Keith Monroe, M.D. | 0557044110101016 | 9/20/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4391 | Harry Keith Monroe, M.D. | 0122667530101111 | 9/28/2016 | Bill | 10/10/2016 | 99244 | 236.94 |
| 4392 | Harry Keith Monroe, M.D. | 0122667530101111 | 9/28/2016 | Bill | 10/10/2016 | 20553 | 119.10 |
| 4393 | Harry Keith Monroe, M.D. | 0122667530101111 | 9/28/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4394 | Harry Keith Monroe, M.D. | 0122667530101111 | 9/28/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4395 | Harry Keith Monroe, M.D. | 0122667530101111 | 9/28/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4396 | Harry Keith Monroe, M.D. | 0122667530101111 | 9/28/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4397 | Harry Keith Monroe, M.D. | 0122667530101111 | 9/28/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4398 | Harry Keith Monroe, M.D. | 0122667530101111 | 9/28/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4399 | Harry Keith Monroe, M.D. | 0122667530101111 | 9/28/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4400 | Harry Keith Monroe, M.D. | 0122667530101111 | 9/28/2016 | Bill | 10/10/2016 | 20999 | 75.00 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4401 | Harry Keith Monroe, M.D. | 0122667530101111 | 9/28/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4402 | Harry Keith Monroe, M.D. | 0122667530101111 | 9/28/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4403 | Harry Keith Monroe, M.D. | 0122667530101111 | 9/28/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4404 | Harry Keith Monroe, M.D. | 0122667530101111 | 9/28/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4405 | Harry Keith Monroe, M.D. | 0122667530101111 | 9/28/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4406 | Harry Keith Monroe, M.D. | 0122667530101111 | 9/28/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4407 | Harry Keith Monroe, M.D. | 0122667530101111 | 9/28/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4408 | Harry Keith Monroe, M.D. | 0122667530101111 | 9/28/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4409 | Harry Keith Monroe, M.D. | 0122667530101111 | 9/28/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4410 | Harry Keith Monroe, M.D. | 0122667530101111 | 9/28/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4411 | Harry Keith Monroe, M.D. | 0282489130101052 | 9/29/2016 | Bill | 10/10/2016 | 20553 | 119.10 |
| 4412 | Harry Keith Monroe, M.D. | 0282489130101052 | 9/29/2016 | Bill | 10/10/2016 | 99215 | 148.69 |
| 4413 | Harry Keith Monroe, M.D. | 0282489130101052 | 9/29/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4414 | Harry Keith Monroe, M.D. | 0282489130101052 | 9/29/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4415 | Harry Keith Monroe, M.D. | 0282489130101052 | 9/29/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4416 | Harry Keith Monroe, M.D. | 0282489130101052 | 9/29/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4417 | Harry Keith Monroe, M.D. | 0282489130101052 | 9/29/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4418 | Harry Keith Monroe, M.D. | 0282489130101052 | 9/29/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4419 | Harry Keith Monroe, M.D. | 0282489130101052 | 9/29/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4420 | Harry Keith Monroe, M.D. | 0282489130101052 | 9/29/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4421 | Harry Keith Monroe, M.D. | 0282489130101052 | 9/29/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4422 | Harry Keith Monroe, M.D. | 0282489130101052 | 9/29/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4423 | Harry Keith Monroe, M.D. | 0282489130101052 | 9/29/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4424 | Harry Keith Monroe, M.D. | 0282489130101052 | 9/29/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4425 | Harry Keith Monroe, M.D. | 0282489130101052 | 9/29/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4426 | Harry Keith Monroe, M.D. | 0282489130101052 | 9/29/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4427 | Harry Keith Monroe, M.D. | 0282489130101052 | 9/29/2016 | Bill | 10/10/2016 | 20999 | 100.00 |
| 4428 | Harry Keith Monroe, M.D. | 0282489130101052 | 9/29/2016 | Bill | 10/10/2016 | 20999 | 75.00 |
| 4429 | Harry Keith Monroe, M.D. | 0278767490101028 | 9/26/2016 | Bill | 10/11/2016 | 99205 | 236.94 |
| 4430 | Harry Keith Monroe, M.D. | 0278767490101028 | 9/26/2016 | Bill | 10/11/2016 | 20999 | 100.00 |
| 4431 | Harry Keith Monroe, M.D. | 0278767490101028 | 9/26/2016 | Bill | 10/11/2016 | 20999 | 75.00 |
| 4432 | Harry Keith Monroe, M.D. | 0278767490101028 | 9/26/2016 | Bill | 10/11/2016 | 20999 | 100.00 |
| 4433 | Harry Keith Monroe, M.D. | 0278767490101028 | 9/26/2016 | Bill | 10/11/2016 | 20999 | 75.00 |
| 4434 | Harry Keith Monroe, M.D. | 0278767490101028 | 9/26/2016 | Bill | 10/11/2016 | 20999 | 100.00 |
| 4435 | Harry Keith Monroe, M.D. | 0278767490101028 | 9/26/2016 | Bill | 10/11/2016 | 20999 | 75.00 |
| 4436 | Harry Keith Monroe, M.D. | 0278767490101028 | 9/26/2016 | Bill | 10/11/2016 | 20999 | 100.00 |
| 4437 | Harry Keith Monroe, M.D. | 0278767490101028 | 9/26/2016 | Bill | 10/11/2016 | 20999 | 75.00 |
| 4438 | Harry Keith Monroe, M.D. | 0278767490101028 | 9/26/2016 | Bill | 10/11/2016 | 20999 | 100.00 |
| 4439 | Harry Keith Monroe, M.D. | 0278767490101028 | 9/26/2016 | Bill | 10/11/2016 | 20999 | 75.00 |
| 4440 | Harry Keith Monroe, M.D. | 0278767490101028 | 9/26/2016 | Bill | 10/11/2016 | 20999 | 75.00 |
| 4441 | Harry Keith Monroe, M.D. | 0278767490101028 | 9/26/2016 | Bill | 10/11/2016 | 20999 | 100.00 |
| 4442 | Harry Keith Monroe, M.D. | 0278767490101028 | 9/26/2016 | Bill | 10/11/2016 | 20999 | 75.00 |
| 4443 | Harry Keith Monroe, M.D. | 0278767490101028 | 9/26/2016 | Bill | 10/11/2016 | 20999 | 100.00 |
| 4444 | Harry Keith Monroe, M.D. | 0278767490101028 | 9/26/2016 | Bill | 10/11/2016 | 20999 | 75.00 |
| 4445 | Harry Keith Monroe, M.D. | 0278767490101028 | 9/26/2016 | Bill | 10/11/2016 | 20999 | 75.00 |
| 4446 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/16/2016 | Bill | 10/12/2016 | 99244 | 236.94 |
| 4447 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/16/2016 | Bill | 10/12/2016 | 20553 | 119.10 |
| 4448 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/16/2016 | Bill | 10/12/2016 | 20999 | 100.00 |
| 4449 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/16/2016 | Bill | 10/12/2016 | 20999 | 75.00 |
| 4450 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/16/2016 | Bill | 10/12/2016 | 20999 | 100.00 |
| 4451 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/16/2016 | Bill | 10/12/2016 | 20999 | 75.00 |
| 4452 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/16/2016 | Bill | 10/12/2016 | 20999 | 100.00 |
| 4453 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/16/2016 | Bill | 10/12/2016 | 20999 | 75.00 |
| 4454 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/16/2016 | Bill | 10/12/2016 | 20999 | 100.00 |
| 4455 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/16/2016 | Bill | 10/12/2016 | 20999 | 75.00 |

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4456 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/16/2016 | Bill | 10/12/2016 | 20999 | 100.00 |
| 4457 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/16/2016 | Bill | 10/12/2016 | 20999 | 75.00 |
| 4458 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/16/2016 | Bill | 10/12/2016 | 20999 | 100.00 |
| 4459 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/16/2016 | Bill | 10/12/2016 | 20999 | 75.00 |
| 4460 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/16/2016 | Bill | 10/12/2016 | 20999 | 100.00 |
| 4461 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/16/2016 | Bill | 10/12/2016 | 20999 | 75.00 |
| 4462 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/16/2016 | Bill | 10/12/2016 | 20999 | 100.00 |
| 4463 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/16/2016 | Bill | 10/12/2016 | 20999 | 75.00 |
| 4464 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 99215 | 148.69 |
| 4465 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 20553 | 119.10 |
| 4466 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 20999 | 100.00 |
| 4467 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 20999 | 75.00 |
| 4468 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 20999 | 75.00 |
| 4469 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 20999 | 75.00 |
| 4470 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 20999 | 75.00 |
| 4471 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 20999 | 75.00 |
| 4472 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 20999 | 75.00 |
| 4473 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 20999 | 75.00 |
| 4474 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 20999 | 75.00 |
| 4475 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 20999 | 75.00 |
| 4476 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 20999 | 75.00 |
| 4477 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 20999 | 100.00 |
| 4478 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 20999 | 100.00 |
| 4479 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 20999 | 100.00 |
| 4480 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 20999 | 100.00 |
| 4481 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 20999 | 100.00 |
| 4482 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 20999 | 100.00 |
| 4483 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 20999 | 100.00 |
| 4484 | Harry Keith Monroe, M.D. | 0291273020101060 | 9/27/2016 | Bill | 10/12/2016 | 20999 | 75.00 |
| 4485 | Harry Keith Monroe, M.D. | 0553005220101018 | 9/26/2016 | Bill | 10/13/2016 | 99215 | 148.69 |
| 4486 | Harry Keith Monroe, M.D. | 0553005220101018 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4487 | Harry Keith Monroe, M.D. | 0553005220101018 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4488 | Harry Keith Monroe, M.D. | 0553005220101018 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4489 | Harry Keith Monroe, M.D. | 0553005220101018 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4490 | Harry Keith Monroe, M.D. | 0553005220101018 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4491 | Harry Keith Monroe, M.D. | 0553005220101018 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4492 | Harry Keith Monroe, M.D. | 0553005220101018 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4493 | Harry Keith Monroe, M.D. | 0553005220101018 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4494 | Harry Keith Monroe, M.D. | 0553005220101018 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4495 | Harry Keith Monroe, M.D. | 0553005220101018 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4496 | Harry Keith Monroe, M.D. | 0553005220101018 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4497 | Harry Keith Monroe, M.D. | 0553005220101018 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4498 | Harry Keith Monroe, M.D. | 0553005220101018 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4499 | Harry Keith Monroe, M.D. | 0553005220101018 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4500 | Harry Keith Monroe, M.D. | 0553005220101018 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4501 | Harry Keith Monroe, M.D. | 0553005220101018 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4502 | Harry Keith Monroe, M.D. | 0553005220101018 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4503 | Harry Keith Monroe, M.D. | 0553005220101018 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4504 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4505 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4506 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4507 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4508 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4509 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4510 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |

Exhibit "3"

**Harry Keith Monroe, M.D.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4511 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4512 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4513 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4514 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4515 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4516 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4517 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4518 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4519 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4520 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4521 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4522 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/30/2016 | Bill | 10/13/2016 | 99215 | 148.69 |
| 4523 | Harry Keith Monroe, M.D. | 0147916920101020 | 9/30/2016 | Bill | 10/13/2016 | 20553 | 119.10 |
| 4524 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 99205 | 236.94 |
| 4525 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20553 | 119.10 |
| 4526 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4527 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4528 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4529 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4530 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4531 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4532 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4533 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4534 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4535 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4536 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4537 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4538 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4539 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4540 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4541 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4542 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4543 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4544 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4545 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4546 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4547 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4548 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4549 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4550 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4551 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4552 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4553 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4554 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4555 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4556 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4557 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4558 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4559 | Harry Keith Monroe, M.D. | 0355700500101023 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4560 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 99215 | 148.69 |
| 4561 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 20553 | 119.10 |
| 4562 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4563 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4564 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4565 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 20999 | 75.00 |

Exhibit "3"
**Harry Keith Monroe, M.D.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4566 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4567 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4568 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4569 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4570 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4571 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4572 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4573 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4574 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4575 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4576 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4577 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4578 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4579 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4580 | Harry Keith Monroe, M.D. | 0548898120101015 | 9/27/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4581 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 99205 | 236.94 |
| 4582 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 20553 | 119.10 |
| 4583 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4584 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4585 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4586 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4587 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4588 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4589 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4590 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4591 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4592 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4593 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4594 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4595 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4596 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4597 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4598 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4599 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4600 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4601 | Harry Keith Monroe, M.D. | 0229851150101088 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4602 | Harry Keith Monroe, M.D. | 0504640160101014 | 9/26/2016 | Bill | 10/13/2016 | 99215 | 148.69 |
| 4603 | Harry Keith Monroe, M.D. | 0504640160101014 | 9/26/2016 | Bill | 10/13/2016 | 20553 | 119.10 |
| 4604 | Harry Keith Monroe, M.D. | 0504640160101014 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4605 | Harry Keith Monroe, M.D. | 0504640160101014 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4606 | Harry Keith Monroe, M.D. | 0504640160101014 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4607 | Harry Keith Monroe, M.D. | 0504640160101014 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4608 | Harry Keith Monroe, M.D. | 0504640160101014 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4609 | Harry Keith Monroe, M.D. | 0504640160101014 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4610 | Harry Keith Monroe, M.D. | 0504640160101014 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4611 | Harry Keith Monroe, M.D. | 0504640160101014 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4612 | Harry Keith Monroe, M.D. | 0504640160101014 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4613 | Harry Keith Monroe, M.D. | 0504640160101014 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4614 | Harry Keith Monroe, M.D. | 0504640160101014 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4615 | Harry Keith Monroe, M.D. | 0504640160101014 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4616 | Harry Keith Monroe, M.D. | 0504640160101014 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4617 | Harry Keith Monroe, M.D. | 0504640160101014 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4618 | Harry Keith Monroe, M.D. | 0504640160101014 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4619 | Harry Keith Monroe, M.D. | 0504640160101014 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4620 | Harry Keith Monroe, M.D. | 0504640160101014 | 9/26/2016 | Bill | 10/13/2016 | 20999 | 75.00 |

Exhibit "3"
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4621 | Harry Keith Monroe, M.D. | 0105351090101057 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4622 | Harry Keith Monroe, M.D. | 0105351090101057 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4623 | Harry Keith Monroe, M.D. | 0105351090101057 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4624 | Harry Keith Monroe, M.D. | 0105351090101057 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4625 | Harry Keith Monroe, M.D. | 0105351090101057 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4626 | Harry Keith Monroe, M.D. | 0105351090101057 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4627 | Harry Keith Monroe, M.D. | 0105351090101057 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4628 | Harry Keith Monroe, M.D. | 0105351090101057 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4629 | Harry Keith Monroe, M.D. | 0105351090101057 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4630 | Harry Keith Monroe, M.D. | 0105351090101057 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4631 | Harry Keith Monroe, M.D. | 0105351090101057 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4632 | Harry Keith Monroe, M.D. | 0105351090101057 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4633 | Harry Keith Monroe, M.D. | 0105351090101057 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4634 | Harry Keith Monroe, M.D. | 0105351090101057 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4635 | Harry Keith Monroe, M.D. | 0105351090101057 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4636 | Harry Keith Monroe, M.D. | 0105351090101057 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4637 | Harry Keith Monroe, M.D. | 0105351090101057 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4638 | Harry Keith Monroe, M.D. | 0105351090101057 | 9/30/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4639 | Harry Keith Monroe, M.D. | 0105351090101057 | 9/30/2016 | Bill | 10/13/2016 | 99205 | 236.94 |
| 4640 | Harry Keith Monroe, M.D. | 0105351090101057 | 9/30/2016 | Bill | 10/13/2016 | 20553 | 119.10 |
| 4641 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/28/2016 | Bill | 10/13/2016 | 99215 | 148.69 |
| 4642 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/28/2016 | Bill | 10/13/2016 | 20553 | 119.10 |
| 4643 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4644 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4645 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4646 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4647 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4648 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4649 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4650 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4651 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4652 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4653 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4654 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4655 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4656 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4657 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4658 | Harry Keith Monroe, M.D. | 0291131320101083 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4659 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 99215 | 148.69 |
| 4660 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 20553 | 119.10 |
| 4661 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4662 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4663 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4664 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4665 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4666 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4667 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4668 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4669 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4670 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4671 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4672 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4673 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4674 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 100.00 |
| 4675 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |

Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4676 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 75.00 |
| 4677 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 99215 | 148.69 |
| 4678 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 20553 | 119.10 |
| 4679 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 700.00 |
| 4680 | Harry Keith Monroe, M.D. | 0352902540101202 | 9/28/2016 | Bill | 10/13/2016 | 20999 | 675.00 |
| 4681 | Harry Keith Monroe, M.D. | 0526526080101024 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 4682 | Harry Keith Monroe, M.D. | 0526526080101024 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 4683 | Harry Keith Monroe, M.D. | 0526526080101024 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 4684 | Harry Keith Monroe, M.D. | 0526526080101024 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 4685 | Harry Keith Monroe, M.D. | 0526526080101024 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 4686 | Harry Keith Monroe, M.D. | 0526526080101024 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 4687 | Harry Keith Monroe, M.D. | 0526526080101024 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 4688 | Harry Keith Monroe, M.D. | 0526526080101024 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 4689 | Harry Keith Monroe, M.D. | 0526526080101024 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 4690 | Harry Keith Monroe, M.D. | 0526526080101024 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 4691 | Harry Keith Monroe, M.D. | 0526526080101024 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 4692 | Harry Keith Monroe, M.D. | 0526526080101024 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 4693 | Harry Keith Monroe, M.D. | 0526526080101024 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 4694 | Harry Keith Monroe, M.D. | 0526526080101024 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 4695 | Harry Keith Monroe, M.D. | 0526526080101024 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 4696 | Harry Keith Monroe, M.D. | 0526526080101024 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 4697 | Harry Keith Monroe, M.D. | 0526526080101024 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 4698 | Harry Keith Monroe, M.D. | 0526526080101024 | 9/30/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 4699 | Harry Keith Monroe, M.D. | 0526526080101024 | 9/30/2016 | Bill | 10/17/2016 | 99205 | 236.94 |
| 4700 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/1/2016 | Bill | 10/24/2016 | 99215 | 148.69 |
| 4701 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/1/2016 | Bill | 10/24/2016 | 20553 | 119.10 |
| 4702 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/1/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 4703 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/1/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 4704 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/1/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 4705 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/1/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 4706 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/1/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 4707 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/1/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 4708 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/1/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 4709 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/1/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 4710 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/1/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 4711 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/1/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 4712 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/1/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 4713 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/1/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 4714 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/1/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 4715 | Harry Keith Monroe, M.D. | 0557619510101029 | 8/1/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 4716 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/20/2016 | Bill | 10/28/2016 | 99215 | 148.69 |
| 4717 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/20/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 4718 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/20/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 4719 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/20/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 4720 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/20/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 4721 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/20/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 4722 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/20/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 4723 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/20/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 4724 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/20/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 4725 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/20/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 4726 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/20/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 4727 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/20/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 4728 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/20/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 4729 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/20/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 4730 | Harry Keith Monroe, M.D. | 0282489130101052 | 7/20/2016 | Bill | 10/28/2016 | 20999 | 75.00 |

Exhibit 1
Harry Keith Monroe, M.D.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4731 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4732 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4733 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4734 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4735 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4736 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4737 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4738 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4739 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4740 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4741 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4742 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4743 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4744 | Harry Keith Monroe, M.D. | 0457867370101024 | 8/8/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4745 | Harry Keith Monroe, M.D. | 0476172750101034 | 7/29/2016 | Bill | 11/1/2016 | 99215 | 148.69 |
| 4746 | Harry Keith Monroe, M.D. | 0476172750101034 | 7/29/2016 | Bill | 11/1/2016 | 20553 | 119.10 |
| 4747 | Harry Keith Monroe, M.D. | 0476172750101034 | 7/29/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4748 | Harry Keith Monroe, M.D. | 0476172750101034 | 7/29/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4749 | Harry Keith Monroe, M.D. | 0476172750101034 | 7/29/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4750 | Harry Keith Monroe, M.D. | 0476172750101034 | 7/29/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4751 | Harry Keith Monroe, M.D. | 0476172750101034 | 7/29/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4752 | Harry Keith Monroe, M.D. | 0476172750101034 | 7/29/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4753 | Harry Keith Monroe, M.D. | 0476172750101034 | 7/29/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4754 | Harry Keith Monroe, M.D. | 0476172750101034 | 7/29/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4755 | Harry Keith Monroe, M.D. | 0476172750101034 | 7/29/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4756 | Harry Keith Monroe, M.D. | 0476172750101034 | 7/29/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4757 | Harry Keith Monroe, M.D. | 0476172750101034 | 7/29/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4758 | Harry Keith Monroe, M.D. | 0476172750101034 | 7/29/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4759 | Harry Keith Monroe, M.D. | 0476172750101034 | 7/29/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4760 | Harry Keith Monroe, M.D. | 0476172750101034 | 7/29/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4761 | Harry Keith Monroe, M.D. | 0476172750101034 | 7/29/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4762 | Harry Keith Monroe, M.D. | 0476172750101034 | 7/29/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4763 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 99215 | 148.69 |
| 4764 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20553 | 119.10 |
| 4765 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4766 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4767 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4768 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4769 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4770 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4771 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4772 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4773 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4774 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4775 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4776 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4777 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4778 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4779 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4780 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4781 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4782 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4783 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4784 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4785 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 100.00 |

Exhibit 1-4

**Harry Keith Monroe, M.D.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4786 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4787 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4788 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4789 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4790 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4791 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4792 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4793 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 100.00 |
| 4794 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4795 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4796 | Harry Keith Monroe, M.D. | 0542923310101017 | 8/1/2016 | Bill | 11/1/2016 | 20999 | 75.00 |
| 4797 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/4/2016 | Bill | 11/2/2016 | 20999 | 100.00 |
| 4798 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/4/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4799 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/4/2016 | Bill | 11/2/2016 | 20999 | 100.00 |
| 4800 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/4/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4801 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/4/2016 | Bill | 11/2/2016 | 20999 | 100.00 |
| 4802 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/4/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4803 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/4/2016 | Bill | 11/2/2016 | 20999 | 100.00 |
| 4804 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/4/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4805 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/4/2016 | Bill | 11/2/2016 | 20999 | 100.00 |
| 4806 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/4/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4807 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/4/2016 | Bill | 11/2/2016 | 20999 | 100.00 |
| 4808 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/4/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4809 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/4/2016 | Bill | 11/2/2016 | 20999 | 100.00 |
| 4810 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/4/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4811 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/4/2016 | Bill | 11/2/2016 | 20999 | 100.00 |
| 4812 | Harry Keith Monroe, M.D. | 0508152420101046 | 8/4/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4813 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 99215 | 148.69 |
| 4814 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20553 | 119.10 |
| 4815 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 100.00 |
| 4816 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 100.00 |
| 4817 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 100.00 |
| 4818 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 100.00 |
| 4819 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 100.00 |
| 4820 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 100.00 |
| 4821 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 100.00 |
| 4822 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 100.00 |
| 4823 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4824 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4825 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4826 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4827 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4828 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4829 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4830 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4831 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4832 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4833 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4834 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4835 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4836 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4837 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4838 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4839 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4840 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |

**Exhibit "3"**

**Harry Keith Monroe, M.D.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4841 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4842 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4843 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4844 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4845 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4846 | Harry Keith Monroe, M.D. | 0091529610101063 | 8/1/2016 | Bill | 11/2/2016 | 20999 | 75.00 |
| 4847 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 1/4/2017 | 99215 | 148.69 |
| 4848 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 1/4/2017 | 20553 | 119.10 |
| 4849 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4850 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4851 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4852 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4853 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4854 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4855 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4856 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4857 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4858 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4859 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4860 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4861 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4862 | Harry Keith Monroe, M.D. | 0505122580101014 | 9/20/2016 | Bill | 1/4/2017 | 20999 | 75.00 |