# EXHIBIT "4"

Exhibit "6"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 99203 | 105.63 |
| 2 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 76942 | 262.91 |
| 3 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 20610 | 57.26 |
| 4 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 5 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 6 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 7 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 8 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 9 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 10 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 11 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 12 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 13 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 14 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 15 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 16 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 17 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 18 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 19 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 20 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 21 | JFL Medical Care P.C. | 0345899730101028 | 9/29/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 22 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 99203 | 105.63 |
| 23 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 76942 | 262.91 |
| 24 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 25 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 26 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 27 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 28 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 29 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 30 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 31 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 32 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 33 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 34 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 35 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 36 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 37 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 38 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 39 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 40 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 41 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 42 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 43 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 44 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 45 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 46 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 47 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 48 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 49 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 50 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 51 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 52 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 53 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 54 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 55 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 56 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |

**Exhibit 1**

**JFL Medical Care, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 57 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 58 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 59 | JFL Medical Care P.C. | 0460831650101018 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 60 | JFL Medical Care P.C. | 0376798520101010 | 9/28/2016 | Bill | 10/17/2016 | 99213 | 70.36 |
| 61 | JFL Medical Care P.C. | 0376798520101010 | 9/28/2016 | Bill | 10/17/2016 | 76942 | 262.91 |
| 62 | JFL Medical Care P.C. | 0376798520101010 | 9/28/2016 | Bill | 10/17/2016 | 20610 | 57.26 |
| 63 | JFL Medical Care P.C. | 0108318440101019 | 9/29/2016 | Bill | 10/17/2016 | 99213 | 70.36 |
| 64 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 99213 | 70.36 |
| 65 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 76942 | 262.91 |
| 66 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 67 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 68 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 69 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 70 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 71 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 72 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 73 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 74 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 75 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 76 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 77 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 78 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 79 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 80 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 81 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 82 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 83 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 84 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 85 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 86 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 87 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 88 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 89 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 90 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 91 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 92 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 93 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 94 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 95 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 96 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 97 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 98 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 99 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 100 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 101 | JFL Medical Care P.C. | 0481561570101070 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 102 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 99203 | 105.63 |
| 103 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20552 | 100.00 |
| 104 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 76942 | 262.91 |
| 105 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 106 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 107 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 108 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 109 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 110 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 111 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |
| 112 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 100.00 |

Exhibit 1
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 113 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 114 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 115 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 116 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 117 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 118 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 119 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 120 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 121 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 122 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 123 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 124 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 125 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 126 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 127 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 128 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 129 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 130 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 131 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 132 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 133 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 134 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 135 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 136 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 137 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 138 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 139 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 140 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 141 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 142 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 143 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 144 | JFL Medical Care P.C. | 0453573280101021 | 9/29/2016 | Bill | 10/17/2016 | 20999 | 75.00 |
| 145 | JFL Medical Care P.C. | 0197682200101036 | 10/6/2016 | Bill | 10/20/2016 | 99213 | 70.36 |
| 146 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 99213 | 70.36 |
| 147 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 76942 | 262.91 |
| 148 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 100.00 |
| 149 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 150 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 151 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 152 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 153 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 154 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 155 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 156 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 100.00 |
| 157 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 158 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 159 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 160 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 100.00 |
| 161 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 162 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 163 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 164 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 165 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 166 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 167 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 168 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 100.00 |

Exhibit 1

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 169 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 170 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 171 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 172 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 173 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 174 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 175 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 176 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 100.00 |
| 177 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 178 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 179 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 180 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 100.00 |
| 181 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 182 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 183 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 184 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 100.00 |
| 185 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 186 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 187 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 188 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 189 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 190 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 191 | JFL Medical Care P.C. | 0481561570101070 | 10/11/2016 | Bill | 10/20/2016 | 20999 | 75.00 |
| 192 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 99213 | 70.36 |
| 193 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 76942 | 262.91 |
| 194 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 195 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 196 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 197 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 198 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 199 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 200 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 201 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 202 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 203 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 204 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 205 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 206 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 207 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 208 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 209 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 210 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 211 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 212 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 213 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 214 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 215 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 216 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 217 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 218 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 219 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 220 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 221 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 222 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 223 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 224 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |

Exhibit 1

**JFL Medical Care, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 225 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 226 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 227 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 228 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 229 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 230 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 76942 | 262.91 |
| 231 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 232 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 233 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 234 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 235 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 236 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 237 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 238 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 239 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 240 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 241 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 242 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 243 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 244 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 245 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 246 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 247 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 248 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 249 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 250 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 251 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 252 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 253 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 254 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 255 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 256 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 257 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 258 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 259 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 260 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 261 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 262 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 263 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 264 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 265 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 266 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 267 | JFL Medical Care P.C. | 0252873110101073 | 10/5/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 268 | JFL Medical Care P.C. | 0197682200101036 | 9/29/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 269 | JFL Medical Care P.C. | 0197682200101036 | 9/29/2016 | Bill | 10/21/2016 | 20553 | 119.10 |
| 270 | JFL Medical Care P.C. | 0197682200101036 | 9/29/2016 | Bill | 10/21/2016 | 76942 | 262.91 |
| 271 | JFL Medical Care P.C. | 0197682200101036 | 9/29/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 272 | JFL Medical Care P.C. | 0197682200101036 | 9/29/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 273 | JFL Medical Care P.C. | 0197682200101036 | 9/29/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 274 | JFL Medical Care P.C. | 0197682200101036 | 9/29/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 275 | JFL Medical Care P.C. | 0197682200101036 | 9/29/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 276 | JFL Medical Care P.C. | 0197682200101036 | 9/29/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 277 | JFL Medical Care P.C. | 0197682200101036 | 9/29/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 278 | JFL Medical Care P.C. | 0197682200101036 | 9/29/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 279 | JFL Medical Care P.C. | 0197682200101036 | 9/29/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 280 | JFL Medical Care P.C. | 0197682200101036 | 9/29/2016 | Bill | 10/21/2016 | 20999 | 75.00 |

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 281 | JFL Medical Care P.C. | 0197682200101036 | 9/29/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 282 | JFL Medical Care P.C. | 0197682200101036 | 9/29/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 283 | JFL Medical Care P.C. | 0197682200101036 | 9/29/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 284 | JFL Medical Care P.C. | 0197682200101036 | 9/29/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 285 | JFL Medical Care P.C. | 0197682200101036 | 9/29/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 286 | JFL Medical Care P.C. | 0197682200101036 | 9/29/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 287 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 288 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 76942 | 262.91 |
| 289 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 290 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 291 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 292 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 293 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 294 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 295 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 296 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 297 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 298 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 299 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 300 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 301 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 302 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 303 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 304 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 305 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 306 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 307 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 308 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 309 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 310 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 311 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 312 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 313 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 314 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 315 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 316 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 317 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 318 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 319 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 320 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 321 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 322 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 323 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 324 | JFL Medical Care P.C. | 0303015480101049 | 9/15/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 325 | JFL Medical Care P.C. | 0440151860101038 | 10/12/2016 | Bill | 10/21/2016 | 99213 | 70.36 |
| 326 | JFL Medical Care P.C. | 0303015480101049 | 9/21/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 327 | JFL Medical Care P.C. | 0513610120101023 | 10/10/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 328 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 329 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 76942 | 262.91 |
| 330 | JFL Medical Care P.C. | 0558631540101019 | 10/6/2016 | Bill | 10/21/2016 | 20552 | 100.00 |
| 331 | JFL Medical Care P.C. | 0558631540101019 | 10/6/2016 | Bill | 10/21/2016 | 76942 | 262.91 |
| 332 | JFL Medical Care P.C. | 0558631540101019 | 10/6/2016 | Bill | 10/21/2016 | 99213 | 105.63 |
| 333 | JFL Medical Care P.C. | 0558631540101019 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 600.00 |
| 334 | JFL Medical Care P.C. | 0558631540101019 | 10/6/2016 | Bill | 10/21/2016 | 20999 | 2,550.00 |
| 335 | JFL Medical Care P.C. | 0528044710101032 | 9/21/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 336 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 99213 | 70.36 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 337 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20552 | 100.00 |
| 338 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 76942 | 262.91 |
| 339 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 340 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 341 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 342 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 343 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 344 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 345 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 346 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 347 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 348 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 349 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 350 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 351 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 352 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 353 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 354 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 355 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 356 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 357 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 358 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 359 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 360 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 361 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 362 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 363 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 364 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 365 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 366 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 367 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 368 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 369 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 370 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 371 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 372 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 373 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 374 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 375 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 376 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 377 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 378 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 379 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 380 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 381 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 382 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 383 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 384 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 385 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 386 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 387 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 388 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 389 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 390 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 391 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 392 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |

Exhibit 14.

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 393 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 394 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 395 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 396 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 397 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 398 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 399 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 400 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 401 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 402 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 403 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 404 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 405 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 406 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 407 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 408 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 409 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 410 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 411 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 412 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 413 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 414 | JFL Medical Care P.C. | 0444974130101082 | 10/11/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 415 | JFL Medical Care P.C. | 0303015480101049 | 9/28/2016 | Bill | 10/21/2016 | 99203 | 105.63 |
| 416 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 417 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 418 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 419 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 420 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 421 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 422 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 423 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 424 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 425 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 426 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 427 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 428 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 429 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 430 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 431 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 432 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 433 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 434 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 435 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 436 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 437 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 438 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 439 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 440 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 100.00 |
| 441 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 442 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 443 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 444 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 445 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 446 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 447 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 448 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 100.00 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 449 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 450 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 451 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 10/21/2016 | 20999 | 75.00 |
| 452 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 99244 | 236.94 |
| 453 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20552 | 100.00 |
| 454 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 76942 | 262.91 |
| 455 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 456 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 457 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 458 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 459 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 460 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 461 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 462 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 463 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 464 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 465 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 466 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 467 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 468 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 469 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 470 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 471 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 472 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 473 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 474 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 475 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 476 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 477 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 478 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 479 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 480 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 481 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 482 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 483 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 484 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 485 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 486 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 487 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 488 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 489 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 490 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 491 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 492 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 493 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 494 | JFL Medical Care P.C. | 0282215950101058 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 495 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 99203 | 105.63 |
| 496 | JFL Medical Care P.C. | 0431746600101031 | 10/4/2016 | Bill | 10/28/2016 | 99244 | 236.94 |
| 497 | JFL Medical Care P.C. | 0515087420101029 | 10/11/2016 | Bill | 10/28/2016 | 99203 | 105.63 |
| 498 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 99213 | 70.36 |
| 499 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 76942 | 262.91 |
| 500 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 501 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 502 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 503 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 504 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |

Exhibit "6"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 505 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 506 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 507 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 508 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 509 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 510 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 511 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 512 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 513 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 514 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 515 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 516 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 517 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 518 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 519 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 520 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 521 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 522 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 523 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 524 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 525 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 526 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 527 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 528 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 529 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 530 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 531 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 532 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 533 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 534 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 535 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 536 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 537 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 538 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 539 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 540 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 541 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 542 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 543 | JFL Medical Care P.C. | 0297352910101028 | 10/11/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 544 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 545 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 546 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 547 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 548 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 549 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 550 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 551 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 552 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 553 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 554 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 555 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 556 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 557 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 558 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 559 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 560 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 561 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 562 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 563 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 564 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 565 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 566 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 567 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 568 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 569 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 570 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 571 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 572 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 573 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 574 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 575 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 576 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 577 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 578 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 579 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 580 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 581 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 582 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 75.00 |
| 583 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 20999 | 100.00 |
| 584 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 99203 | 105.63 |
| 585 | JFL Medical Care P.C. | 0297352910101028 | 10/4/2016 | Bill | 10/28/2016 | 76942 | 262.91 |
| 586 | JFL Medical Care P.C. | 0445969400101068 | 10/12/2016 | Bill | 10/31/2016 | 99203 | 105.63 |
| 587 | JFL Medical Care P.C. | 0513610120101023 | 10/21/2016 | Bill | 11/7/2016 | 99213 | 70.36 |
| 588 | JFL Medical Care P.C. | 0572807230101012 | 10/24/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 589 | JFL Medical Care P.C. | 0572807230101012 | 10/24/2016 | Bill | 11/7/2016 | 20610 | 57.26 |
| 590 | JFL Medical Care P.C. | 0572807230101012 | 10/24/2016 | Bill | 11/7/2016 | 99213 | 70.36 |
| 591 | JFL Medical Care P.C. | 0528044710101032 | 10/19/2016 | Bill | 11/7/2016 | 99213 | 70.36 |
| 592 | JFL Medical Care P.C. | 0528044710101032 | 10/19/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 593 | JFL Medical Care P.C. | 0528044710101032 | 10/19/2016 | Bill | 11/7/2016 | 20610 | 57.26 |
| 594 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 99203 | 105.63 |
| 595 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20552 | 100.00 |
| 596 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 597 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 598 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 599 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 600 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 601 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 602 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 603 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 604 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 605 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 606 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 607 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 608 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 609 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 610 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 611 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 612 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 613 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 614 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 615 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 616 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 617 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 618 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 619 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 620 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 621 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 622 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 623 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 624 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 625 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 626 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 627 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 628 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 629 | JFL Medical Care P.C. | 0542326830101022 | 10/26/2016 | Bill | 11/7/2016 | 99213 | 70.36 |
| 630 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 99213 | 70.36 |
| 631 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 632 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 633 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 634 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 635 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 636 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 637 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 638 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 639 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 640 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 641 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 642 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 643 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 644 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 645 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 646 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 647 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 648 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 649 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 650 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 651 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 652 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 653 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 654 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 655 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 656 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 657 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 658 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 659 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 660 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 661 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 662 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 663 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 664 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 665 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 666 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 667 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 668 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 669 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 670 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 671 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 672 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 673 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 674 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 675 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 676 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 677 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 678 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 679 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 680 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 681 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 682 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 683 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 684 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 685 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 686 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 687 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 688 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 689 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 690 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 691 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 692 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 693 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 694 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 695 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 696 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 697 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 698 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 699 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 700 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 701 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 702 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 703 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 704 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 705 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 99213 | 70.36 |
| 706 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 707 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 708 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 709 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 710 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 711 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 712 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 713 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 714 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 715 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 716 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 717 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 718 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 719 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 720 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 721 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 722 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 723 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 724 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 725 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 726 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 727 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 728 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 100.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 729 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 730 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 731 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 732 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 733 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 734 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 735 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 736 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 737 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 738 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 739 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 740 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 741 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 742 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 743 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 744 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 745 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 746 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 747 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 748 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 749 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 750 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 751 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 752 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 753 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 754 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 755 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 756 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 757 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 758 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 759 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 760 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 761 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 762 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 763 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 764 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 765 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 766 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 767 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 768 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 769 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 770 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 771 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 772 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 773 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 774 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 775 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 776 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 777 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 778 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 779 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 780 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 781 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 782 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 783 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 784 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 785 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 99213 | 70.36 |
| 786 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 787 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 788 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 789 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 790 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 791 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 792 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 793 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 794 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 795 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 796 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 797 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 798 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 799 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 800 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 801 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 802 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 803 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 804 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 805 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 806 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 807 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 808 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 809 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 810 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 811 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 812 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 813 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 814 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 815 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 816 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 817 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 818 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 819 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 820 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 821 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 822 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 823 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 824 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 825 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 826 | JFL Medical Care P.C. | 0284272900101058 | 10/19/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 827 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 99213 | 70.36 |
| 828 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 829 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 830 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 831 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 832 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 833 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 834 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 835 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 836 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 837 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 838 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 839 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 840 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |

Exhibit "4",
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 841 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 842 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 843 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 844 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 845 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 846 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 847 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 848 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 849 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 850 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 851 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 852 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 853 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 854 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 855 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 856 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 857 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 858 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 859 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 860 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 861 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 862 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 863 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 864 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 865 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 866 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 867 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 868 | JFL Medical Care P.C. | 0297352910101028 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 869 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 99213 | 70.36 |
| 870 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 871 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 872 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 873 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 874 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 875 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 876 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 877 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 878 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 879 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 880 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 881 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 882 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 883 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 884 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 885 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 886 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 887 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 888 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 889 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 890 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 891 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 892 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 893 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 894 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 895 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 896 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 897 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 898 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 899 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 900 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 901 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 902 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 903 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 904 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 905 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 906 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 907 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 908 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 909 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 910 | JFL Medical Care P.C. | 0481561570101070 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 911 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 99203 | 105.63 |
| 912 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20552 | 100.00 |
| 913 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 914 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 915 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 916 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 917 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 918 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 919 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 920 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 921 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 922 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 923 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 924 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 925 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 926 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 927 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 928 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 929 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 930 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 931 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 932 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 933 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 934 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 935 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 936 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 937 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 938 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 939 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 940 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 941 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 942 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 943 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 944 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 945 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 946 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 99213 | 70.36 |
| 947 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 948 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 949 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 950 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 951 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 952 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 953 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 954 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 955 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 956 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 957 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 958 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 959 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 960 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 961 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 962 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 963 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 964 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 965 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 966 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 967 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 968 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 969 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 970 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 971 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 972 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 973 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 974 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 975 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 976 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 977 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 978 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 979 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 980 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 981 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 982 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 983 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 984 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 985 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 986 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 987 | JFL Medical Care P.C. | 0444974130101082 | 10/18/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 988 | JFL Medical Care P.C. | 0430384650101049 | 10/18/2016 | Bill | 11/7/2016 | 99213 | 70.36 |
| 989 | JFL Medical Care P.C. | 0430384650101049 | 10/18/2016 | Bill | 11/7/2016 | 20610 | 57.26 |
| 990 | JFL Medical Care P.C. | 0430384650101049 | 10/18/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 991 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 99203 | 105.63 |
| 992 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 993 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 994 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 995 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 996 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 997 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 998 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 999 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1000 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1001 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1002 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1003 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1004 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1005 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1006 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1007 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1008 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1009 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1010 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1011 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1012 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1013 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1014 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1015 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1016 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1017 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1018 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1019 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1020 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1021 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1022 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1023 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1024 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1025 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1026 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1027 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1028 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1029 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1030 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1031 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1032 | JFL Medical Care P.C. | 0542326830101022 | 10/5/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1033 | JFL Medical Care P.C. | 0108318440101019 | 10/13/2016 | Bill | 11/7/2016 | 99213 | 70.36 |
| 1034 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1035 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1036 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1037 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1038 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1039 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1040 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1041 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1042 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1043 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1044 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1045 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1046 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1047 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1048 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1049 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1050 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1051 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1052 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1053 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1054 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1055 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1056 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1057 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1058 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1059 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1060 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1061 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1062 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1063 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1064 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1065 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1066 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1067 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1068 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1069 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1070 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1071 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1072 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1073 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1074 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1075 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1076 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1077 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1078 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1079 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1080 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1081 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1082 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1083 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1084 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1085 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1086 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 99213 | 70.36 |
| 1087 | JFL Medical Care P.C. | 0238319990101048 | 10/26/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 1088 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 1089 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 99203 | 105.63 |
| 1090 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1091 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1092 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1093 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1094 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1095 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1096 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1097 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1098 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1099 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1100 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1101 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1102 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1103 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1104 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1105 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1106 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1107 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1108 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1109 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1110 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1111 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1112 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1113 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1114 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1115 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1116 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1117 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1118 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1119 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1120 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1121 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1122 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1123 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1124 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1125 | JFL Medical Care P.C. | 0238319990101048 | 9/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1126 | JFL Medical Care P.C. | 0543302350101014 | 10/21/2016 | Bill | 11/7/2016 | 99203 | 105.63 |
| 1127 | JFL Medical Care P.C. | 0543302350101014 | 10/21/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 1128 | JFL Medical Care P.C. | 0543302350101014 | 10/21/2016 | Bill | 11/7/2016 | 20610 | 57.26 |
| 1129 | JFL Medical Care P.C. | 0543302350101014 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1130 | JFL Medical Care P.C. | 0543302350101014 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1131 | JFL Medical Care P.C. | 0543302350101014 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1132 | JFL Medical Care P.C. | 0543302350101014 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1133 | JFL Medical Care P.C. | 0543302350101014 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1134 | JFL Medical Care P.C. | 0543302350101014 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1135 | JFL Medical Care P.C. | 0543302350101014 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1136 | JFL Medical Care P.C. | 0543302350101014 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1137 | JFL Medical Care P.C. | 0543302350101014 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1138 | JFL Medical Care P.C. | 0543302350101014 | 10/21/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1139 | JFL Medical Care P.C. | 0572807230101012 | 10/24/2016 | Bill | 11/7/2016 | 99203 | 105.63 |
| 1140 | JFL Medical Care P.C. | 0572807230101012 | 10/24/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 1141 | JFL Medical Care P.C. | 0572807230101012 | 10/24/2016 | Bill | 11/7/2016 | 20610 | 57.26 |
| 1142 | JFL Medical Care P.C. | 0563823040101010 | 10/24/2016 | Bill | 11/7/2016 | 99203 | 105.63 |
| 1143 | JFL Medical Care P.C. | 0563823040101010 | 10/24/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 1144 | JFL Medical Care P.C. | 0563823040101010 | 10/24/2016 | Bill | 11/7/2016 | 20610 | 57.26 |
| 1145 | JFL Medical Care P.C. | 0112252070101045 | 10/20/2016 | Bill | 11/7/2016 | 99213 | 70.36 |
| 1146 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1147 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1148 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1149 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1150 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1151 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1152 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1153 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1154 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1155 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1156 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1157 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1158 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1159 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1160 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1161 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1162 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1163 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1164 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1165 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1166 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1167 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1168 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1169 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1170 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1171 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1172 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1173 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1174 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1175 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1176 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1177 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1178 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1179 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1180 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1181 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1182 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1183 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1184 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1185 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1186 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 99213 | 70.36 |
| 1187 | JFL Medical Care P.C. | 0238319990101048 | 10/12/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 1188 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1189 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1190 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1191 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1192 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1193 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1194 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1195 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1196 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1197 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1198 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1199 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1200 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1201 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1202 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1203 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1204 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1205 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1206 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1207 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1208 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1209 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1210 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1211 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1212 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1213 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1214 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1215 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1216 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1217 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1218 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1219 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1220 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1221 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1222 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1223 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1224 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 99213 | 70.36 |
| 1225 | JFL Medical Care P.C. | 0460831650101018 | 10/25/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 1226 | JFL Medical Care P.C. | 0419160680101117 | 10/21/2016 | Bill | 11/7/2016 | 99203 | 105.63 |
| 1227 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1228 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1229 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1230 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1231 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1232 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1233 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1234 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1235 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1236 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1237 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1238 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1239 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1240 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1241 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1242 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1243 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1244 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1245 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1246 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1247 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1248 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1249 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1250 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1251 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1252 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1253 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1254 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1255 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1256 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1257 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1258 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1259 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1260 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1261 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1262 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1263 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1264 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1265 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1266 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1267 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 99203 | 105.63 |
| 1268 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 20552 | 100.00 |
| 1269 | JFL Medical Care P.C. | 0126512790101110 | 10/20/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 1270 | JFL Medical Care P.C. | 0197682200101036 | 10/25/2016 | Bill | 11/7/2016 | 99213 | 70.36 |
| 1271 | JFL Medical Care P.C. | 0197682200101036 | 10/25/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 1272 | JFL Medical Care P.C. | 0197682200101036 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1273 | JFL Medical Care P.C. | 0197682200101036 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1274 | JFL Medical Care P.C. | 0197682200101036 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1275 | JFL Medical Care P.C. | 0197682200101036 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1276 | JFL Medical Care P.C. | 0197682200101036 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1277 | JFL Medical Care P.C. | 0197682200101036 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1278 | JFL Medical Care P.C. | 0197682200101036 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1279 | JFL Medical Care P.C. | 0197682200101036 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1280 | JFL Medical Care P.C. | 0197682200101036 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1281 | JFL Medical Care P.C. | 0197682200101036 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1282 | JFL Medical Care P.C. | 0197682200101036 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1283 | JFL Medical Care P.C. | 0197682200101036 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1284 | JFL Medical Care P.C. | 0197682200101036 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1285 | JFL Medical Care P.C. | 0197682200101036 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1286 | JFL Medical Care P.C. | 0197682200101036 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1287 | JFL Medical Care P.C. | 0197682200101036 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1288 | JFL Medical Care P.C. | 0112252070101045 | 10/25/2016 | Bill | 11/7/2016 | 99203 | 105.63 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1289 | JFL Medical Care P.C. | 0112252070101045 | 10/25/2016 | Bill | 11/7/2016 | 76942 | 262.91 |
| 1290 | JFL Medical Care P.C. | 0112252070101045 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1291 | JFL Medical Care P.C. | 0112252070101045 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1292 | JFL Medical Care P.C. | 0112252070101045 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1293 | JFL Medical Care P.C. | 0112252070101045 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1294 | JFL Medical Care P.C. | 0112252070101045 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1295 | JFL Medical Care P.C. | 0112252070101045 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1296 | JFL Medical Care P.C. | 0112252070101045 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1297 | JFL Medical Care P.C. | 0112252070101045 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1298 | JFL Medical Care P.C. | 0112252070101045 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1299 | JFL Medical Care P.C. | 0112252070101045 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1300 | JFL Medical Care P.C. | 0112252070101045 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1301 | JFL Medical Care P.C. | 0112252070101045 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1302 | JFL Medical Care P.C. | 0112252070101045 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1303 | JFL Medical Care P.C. | 0112252070101045 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 100.00 |
| 1304 | JFL Medical Care P.C. | 0112252070101045 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1305 | JFL Medical Care P.C. | 0112252070101045 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1306 | JFL Medical Care P.C. | 0112252070101045 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1307 | JFL Medical Care P.C. | 0112252070101045 | 10/25/2016 | Bill | 11/7/2016 | 20999 | 75.00 |
| 1308 | JFL Medical Care P.C. | 0256329180101069 | 10/21/2016 | Bill | 11/9/2016 | 99203 | 105.63 |
| 1309 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 99213 | 70.36 |
| 1310 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 76942 | 262.91 |
| 1311 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1312 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1313 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1314 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1315 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1316 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1317 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1318 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1319 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1320 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1321 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1322 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1323 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1324 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1325 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1326 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1327 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1328 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1329 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1330 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1331 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1332 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1333 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1334 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1335 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1336 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1337 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1338 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1339 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1340 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1341 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1342 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1343 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1344 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1345 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1346 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1347 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1348 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1349 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1350 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1351 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1352 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1353 | JFL Medical Care P.C. | 0415466120101078 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1354 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1355 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1356 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1357 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1358 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1359 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1360 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1361 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1362 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1363 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1364 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1365 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1366 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1367 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1368 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1369 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1370 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1371 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1372 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1373 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1374 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1375 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1376 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1377 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1378 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1379 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1380 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1381 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1382 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1383 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1384 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1385 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1386 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1387 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1388 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1389 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1390 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1391 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1392 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1393 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1394 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1395 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1396 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1397 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1398 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1399 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1400 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1401 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1402 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1403 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1404 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1405 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1406 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 99213 | 70.36 |
| 1407 | JFL Medical Care P.C. | 0513610120101023 | 10/31/2016 | Bill | 11/11/2016 | 76942 | 262.91 |
| 1408 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 99213 | 70.36 |
| 1409 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 76942 | 262.91 |
| 1410 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1411 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1412 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1413 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1414 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1415 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1416 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1417 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1418 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1419 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1420 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1421 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1422 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1423 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1424 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1425 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1426 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1427 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1428 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1429 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1430 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1431 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1432 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1433 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1434 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1435 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1436 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1437 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1438 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1439 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1440 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1441 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1442 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1443 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1444 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1445 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1446 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 99213 | 70.36 |
| 1447 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 76942 | 262.91 |
| 1448 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1449 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1450 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1451 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1452 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1453 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1454 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1455 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1456 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1457 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1458 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1459 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1460 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1461 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1462 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1463 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1464 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1465 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1466 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1467 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1468 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1469 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1470 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1471 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1472 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1473 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1474 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1475 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1476 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1477 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1478 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1479 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1480 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1481 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1482 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1483 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1484 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1485 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1486 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1487 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1488 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1489 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1490 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1491 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1492 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1493 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1494 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1495 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1496 | JFL Medical Care P.C. | 0419160680101117 | 10/31/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1497 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1498 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1499 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1500 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1501 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1502 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1503 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1504 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1505 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1506 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1507 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1508 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1509 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1510 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1511 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1512 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |

Exhibit 147

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1513 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1514 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1515 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1516 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1517 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1518 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1519 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1520 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1521 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1522 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1523 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1524 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1525 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1526 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1527 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1528 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1529 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1530 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1531 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1532 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1533 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 99213 | 70.36 |
| 1534 | JFL Medical Care P.C. | 0126512790101110 | 10/27/2016 | Bill | 11/11/2016 | 76942 | 262.91 |
| 1535 | JFL Medical Care P.C. | 0572807230101012 | 9/26/2016 | Bill | 11/11/2016 | 99213 | 105.63 |
| 1536 | JFL Medical Care P.C. | 0572807230101012 | 9/26/2016 | Bill | 11/11/2016 | 76942 | 262.91 |
| 1537 | JFL Medical Care P.C. | 0572807230101012 | 9/26/2016 | Bill | 11/11/2016 | 20610 | 57.26 |
| 1538 | JFL Medical Care P.C. | 0500175460101020 | 10/26/2016 | Bill | 11/11/2016 | 99213 | 70.36 |
| 1539 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 99203 | 105.63 |
| 1540 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 76942 | 262.91 |
| 1541 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1542 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1543 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1544 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1545 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1546 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1547 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1548 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1549 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1550 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1551 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1552 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1553 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1554 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1555 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1556 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1557 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1558 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1559 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1560 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1561 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1562 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1563 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1564 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1565 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1566 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1567 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1568 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |

Exhibit 142
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1569 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1570 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1571 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1572 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1573 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1574 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1575 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1576 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1577 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 100.00 |
| 1578 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1579 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1580 | JFL Medical Care P.C. | 0503556930101012 | 10/12/2016 | Bill | 11/11/2016 | 20999 | 75.00 |
| 1581 | JFL Medical Care P.C. | 0238319990101048 | 10/5/2016 | Bill | 11/11/2016 | 99213 | 70.36 |
| 1582 | JFL Medical Care P.C. | 0536045310101017 | 10/20/2016 | Bill | 11/18/2016 | 99213 | 70.36 |
| 1583 | JFL Medical Care P.C. | 0536045310101017 | 10/20/2016 | Bill | 11/18/2016 | 76942 | 262.91 |
| 1584 | JFL Medical Care P.C. | 0536045310101017 | 10/20/2016 | Bill | 11/18/2016 | 20610 | 57.26 |
| 1585 | JFL Medical Care P.C. | 0256329180101069 | 11/7/2016 | Bill | 11/18/2016 | 99203 | 105.63 |
| 1586 | JFL Medical Care P.C. | 0308628190101144 | 10/24/2016 | Bill | 11/18/2016 | 99203 | 105.63 |
| 1587 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 99203 | 105.63 |
| 1588 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 76942 | 262.91 |
| 1589 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1590 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1591 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1592 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1593 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1594 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1595 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1596 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1597 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1598 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1599 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1600 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1601 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1602 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1603 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1604 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1605 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1606 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1607 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1608 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1609 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1610 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1611 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1612 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1613 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1614 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1615 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1616 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1617 | JFL Medical Care P.C. | 0536045310101017 | 10/18/2016 | Bill | 11/18/2016 | 99203 | 105.63 |
| 1618 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1619 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1620 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1621 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1622 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1623 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1624 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1625 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1626 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1627 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1628 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1629 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1630 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1631 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1632 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1633 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1634 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1635 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1636 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1637 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1638 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1639 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1640 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1641 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1642 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1643 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1644 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1645 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1646 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 99203 | 105.63 |
| 1647 | JFL Medical Care P.C. | 0496367520101035 | 11/3/2016 | Bill | 11/18/2016 | 76942 | 262.91 |
| 1648 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1649 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1650 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1651 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1652 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1653 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1654 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 99203 | 105.63 |
| 1655 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20552 | 100.00 |
| 1656 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 76942 | 262.91 |
| 1657 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 99203 | 105.63 |
| 1658 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 76942 | 262.91 |
| 1659 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1660 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1661 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1662 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1663 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1664 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1665 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1666 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1667 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1668 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1669 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1670 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1671 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1672 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1673 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1674 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1675 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1676 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1677 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1678 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1679 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1680 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |

Exhibit "42"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1681 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1682 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1683 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1684 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1685 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1686 | JFL Medical Care P.C. | 0432330410101058 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1687 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 99203 | 105.63 |
| 1688 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 76942 | 262.91 |
| 1689 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1690 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1691 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1692 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1693 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1694 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1695 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1696 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1697 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1698 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1699 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1700 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1701 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1702 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1703 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1704 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1705 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1706 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1707 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1708 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1709 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1710 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1711 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1712 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1713 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1714 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1715 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1716 | JFL Medical Care P.C. | 0572470120101012 | 11/3/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1717 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1718 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1719 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1720 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1721 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1722 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1723 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1724 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1725 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1726 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1727 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1728 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1729 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1730 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1731 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1732 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1733 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1734 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1735 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1736 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |

Exhibit 147
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1737 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1738 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1739 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1740 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1741 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1742 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1743 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1744 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1745 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1746 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1747 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1748 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1749 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1750 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1751 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1752 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1753 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 99213 | 70.36 |
| 1754 | JFL Medical Care P.C. | 0473795400101013 | 11/2/2016 | Bill | 11/18/2016 | 76942 | 262.91 |
| 1755 | JFL Medical Care P.C. | 0441063510101020 | 10/18/2016 | Bill | 11/18/2016 | 99203 | 105.63 |
| 1756 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 99203 | 105.63 |
| 1757 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 76942 | 262.91 |
| 1758 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20552 | 100.00 |
| 1759 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1760 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1761 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1762 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1763 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1764 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1765 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1766 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1767 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1768 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1769 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1770 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1771 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1772 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1773 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1774 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1775 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1776 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1777 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1778 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1779 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1780 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1781 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1782 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1783 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 100.00 |
| 1784 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1785 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1786 | JFL Medical Care P.C. | 0351093920101060 | 11/2/2016 | Bill | 11/18/2016 | 20999 | 75.00 |
| 1787 | JFL Medical Care P.C. | 0345899730101028 | 11/2/2016 | Bill | 11/18/2016 | 99213 | 70.36 |
| 1788 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1789 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1790 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1791 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1792 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |

Exhibit 42
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1793 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1794 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1795 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1796 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1797 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1798 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1799 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1800 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1801 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1802 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1803 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1804 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1805 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1806 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1807 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1808 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1809 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1810 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1811 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1812 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1813 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1814 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1815 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1816 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1817 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1818 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1819 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1820 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1821 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1822 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1823 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1824 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1825 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1826 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1827 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1828 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1829 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1830 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1831 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1832 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1833 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1834 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1835 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1836 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 1837 | JFL Medical Care P.C. | 0532518360101024 | 11/10/2016 | Bill | 11/21/2016 | 76942 | 262.91 |
| 1838 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 1839 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 76942 | 262.91 |
| 1840 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1841 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1842 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1843 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1844 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1845 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1846 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1847 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1848 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1849 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1850 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1851 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1852 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1853 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1854 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1855 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1856 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1857 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1858 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1859 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1860 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1861 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1862 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1863 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1864 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1865 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1866 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1867 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1868 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1869 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1870 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1871 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1872 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1873 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1874 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1875 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1876 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1877 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1878 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1879 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1880 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1881 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1882 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1883 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1884 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1885 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1886 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1887 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1888 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1889 | JFL Medical Care P.C. | 0576113220101013 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1890 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 99213 | 70.36 |
| 1891 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 76942 | 262.91 |
| 1892 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1893 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1894 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1895 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1896 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1897 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1898 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1899 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1900 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1901 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1902 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1903 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1904 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |

Exhibit "42"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1905 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1906 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1907 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1908 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1909 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1910 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1911 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1912 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1913 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1914 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1915 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1916 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1917 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1918 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1919 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1920 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1921 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1922 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1923 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1924 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1925 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1926 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1927 | JFL Medical Care P.C. | 0513610120101023 | 11/14/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1928 | JFL Medical Care P.C. | 0572807230101012 | 11/14/2016 | Bill | 11/21/2016 | 99213 | 70.36 |
| 1929 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 99213 | 70.36 |
| 1930 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20553 | 119.10 |
| 1931 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 76942 | 262.91 |
| 1932 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1933 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1934 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1935 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1936 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1937 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1938 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1939 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1940 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1941 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1942 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1943 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1944 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1945 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1946 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1947 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1948 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1949 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1950 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1951 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1952 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1953 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1954 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1955 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1956 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1957 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1958 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1959 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1960 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1961 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1962 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1963 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1964 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1965 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1966 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1967 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1968 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1969 | JFL Medical Care P.C. | 0440151860101038 | 11/9/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1970 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 1971 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 76942 | 262.91 |
| 1972 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1973 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1974 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1975 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1976 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1977 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1978 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1979 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1980 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1981 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1982 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1983 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1984 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1985 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1986 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1987 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1988 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1989 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1990 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1991 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1992 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1993 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1994 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1995 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1996 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1997 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1998 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1999 | JFL Medical Care P.C. | 0518782750101030 | 11/2/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2000 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 2001 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 76942 | 262.91 |
| 2002 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 2003 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 76942 | 262.91 |
| 2004 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2005 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2006 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2007 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2008 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2009 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2010 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2011 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2012 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2013 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2014 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2015 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2016 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2017 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2018 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2019 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2020 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2021 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2022 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2023 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2024 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2025 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2026 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2027 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2028 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2029 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2030 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2031 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2032 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2033 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2034 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2035 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2036 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2037 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2038 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2039 | JFL Medical Care P.C. | 0502435030101027 | 10/26/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2040 | JFL Medical Care P.C. | 0479856640101074 | 10/26/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 2041 | JFL Medical Care P.C. | 0238319990101048 | 11/10/2016 | Bill | 11/21/2016 | 99213 | 70.36 |
| 2042 | JFL Medical Care P.C. | 0537540400101058 | 11/14/2016 | Bill | 11/21/2016 | 99213 | 70.36 |
| 2043 | JFL Medical Care P.C. | 0537540400101058 | 11/14/2016 | Bill | 11/21/2016 | 76942 | 262.91 |
| 2044 | JFL Medical Care P.C. | 0537540400101058 | 11/14/2016 | Bill | 11/21/2016 | 20610 | 57.26 |
| 2045 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 2046 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 76942 | 262.91 |
| 2047 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2048 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2049 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2050 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2051 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2052 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2053 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2054 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2055 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2056 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2057 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2058 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2059 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2060 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2061 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2062 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2063 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2064 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2065 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2066 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2067 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2068 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2069 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2070 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2071 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2072 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2073 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2074 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2075 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2076 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2077 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2078 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2079 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2080 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2081 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2082 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2083 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2084 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2085 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2086 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2087 | JFL Medical Care P.C. | 0273059870101017 | 11/14/2016 | Bill | 11/21/2016 | 99213 | 70.36 |
| 2088 | JFL Medical Care P.C. | 0273059870101017 | 11/14/2016 | Bill | 11/21/2016 | 76942 | 262.91 |
| 2089 | JFL Medical Care P.C. | 0273059870101017 | 11/14/2016 | Bill | 11/21/2016 | 20610 | 57.26 |
| 2090 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 2091 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 76942 | 262.91 |
| 2092 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2093 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2094 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2095 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2096 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2097 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2098 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2099 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2100 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2101 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2102 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2103 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2104 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2105 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2106 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2107 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2108 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2109 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2110 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2111 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2112 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2113 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2114 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2115 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2116 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2117 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2118 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2119 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2120 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2121 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2122 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2123 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2124 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2125 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2126 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2127 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2128 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2129 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2130 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2131 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2132 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 99203 | 105.63 |
| 2133 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 76942 | 262.91 |
| 2134 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2135 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2136 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2137 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2138 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2139 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2140 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2141 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2142 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2143 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2144 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2145 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2146 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2147 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2148 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2149 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2150 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2151 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2152 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2153 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2154 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2155 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2156 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2157 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2158 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2159 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2160 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 2161 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2162 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2163 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2164 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2165 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2166 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2167 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2168 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2169 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2170 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2171 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2172 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2173 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 2174 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2175 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2176 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2177 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2178 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2179 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2180 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2181 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2182 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2183 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2184 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |

Exhibit 143

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2185 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2186 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2187 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2188 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2189 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2190 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2191 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2192 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2193 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2194 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2195 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2196 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2197 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2198 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2199 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2200 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2201 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2202 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2203 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2204 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2205 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2206 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2207 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2208 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2209 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2210 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2211 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2212 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2213 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2214 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2215 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2216 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2217 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2218 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2219 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2220 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2221 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2222 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2223 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2224 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2225 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2226 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2227 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2228 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2229 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2230 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2231 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2232 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2233 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2234 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 99203 | 105.63 |
| 2235 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 76942 | 262.91 |
| 2236 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2237 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2238 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2239 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2240 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |

Exhibit 14b
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2241 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2242 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2243 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2244 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2245 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2246 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2247 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2248 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2249 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2250 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2251 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2252 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2253 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2254 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2255 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2256 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2257 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2258 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2259 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2260 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2261 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2262 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2263 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2264 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2265 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2266 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2267 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2268 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2269 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2270 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2271 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2272 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2273 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2274 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2275 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2276 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 99213 | 70.36 |
| 2277 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 76942 | 262.91 |
| 2278 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2279 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2280 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2281 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2282 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2283 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2284 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2285 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2286 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2287 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2288 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2289 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2290 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2291 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2292 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2293 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2294 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2295 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2296 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |

Exhibit 14

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2297 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2298 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2299 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2300 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2301 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2302 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2303 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2304 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2305 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2306 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2307 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2308 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2309 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2310 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2311 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2312 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2313 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2314 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2315 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2316 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2317 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2318 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2319 | JFL Medical Care P.C. | 0341920300101042 | 11/9/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2320 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 99203 | 105.63 |
| 2321 | JFL Medical Care P.C. | 0190845950101020 | 11/10/2016 | Bill | 11/22/2016 | 76942 | 262.91 |
| 2322 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 99203 | 105.63 |
| 2323 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 76942 | 262.91 |
| 2324 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2325 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2326 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2327 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2328 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2329 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2330 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2331 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2332 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2333 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2334 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2335 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2336 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2337 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2338 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2339 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2340 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2341 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2342 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2343 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2344 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2345 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2346 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2347 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2348 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2349 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2350 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2351 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2352 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |

Exhibit 143

**JFL Medical Care, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2353 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2354 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2355 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2356 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2357 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2358 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2359 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2360 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2361 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2362 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2363 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2364 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2365 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2366 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2367 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2368 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2369 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2370 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2371 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2372 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2373 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2374 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2375 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2376 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2377 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2378 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2379 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2380 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2381 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2382 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2383 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2384 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2385 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2386 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2387 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2388 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2389 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2390 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2391 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2392 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2393 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2394 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2395 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2396 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2397 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2398 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2399 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2400 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2401 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2402 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2403 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2404 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2405 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2406 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2407 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2408 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |

Exhibit 143

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2409 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2410 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2411 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2412 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2413 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2414 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2415 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2416 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2417 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2418 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2419 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2420 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2421 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2422 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2423 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2424 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2425 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2426 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2427 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2428 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2429 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2430 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2431 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2432 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2433 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2434 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2435 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2436 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2437 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2438 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2439 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2440 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2441 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2442 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2443 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2444 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 99203 | 105.63 |
| 2445 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 76942 | 262.91 |
| 2446 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 99203 | 105.63 |
| 2447 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 76942 | 262.91 |
| 2448 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2449 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2450 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2451 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2452 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2453 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2454 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2455 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2456 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2457 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2458 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2459 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2460 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2461 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2462 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2463 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2464 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |

Exhibit 1-6

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2465 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2466 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2467 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2468 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2469 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2470 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2471 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2472 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2473 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2474 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2475 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2476 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2477 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2478 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2479 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 75.00 |
| 2480 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2481 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2482 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2483 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2484 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2485 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2486 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2487 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 11/22/2016 | 20999 | 100.00 |
| 2488 | JFL Medical Care P.C. | 0518279930101014 | 11/16/2016 | Bill | 11/28/2016 | 99213 | 70.36 |
| 2489 | JFL Medical Care P.C. | 0440151860101038 | 11/16/2016 | Bill | 11/28/2016 | 99213 | 70.36 |
| 2490 | JFL Medical Care P.C. | 0576113220101013 | 11/17/2016 | Bill | 12/2/2016 | 99213 | 70.36 |
| 2491 | JFL Medical Care P.C. | 0297352910101028 | 11/22/2016 | Bill | 12/2/2016 | 99213 | 70.36 |
| 2492 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 99213 | 70.36 |
| 2493 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 76942 | 262.91 |
| 2494 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2495 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2496 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2497 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2498 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2499 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2500 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2501 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2502 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2503 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2504 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2505 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2506 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2507 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2508 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2509 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2510 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 100.00 |
| 2511 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2512 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2513 | JFL Medical Care P.C. | 0351093920101060 | 11/17/2016 | Bill | 12/2/2016 | 20999 | 75.00 |
| 2514 | JFL Medical Care P.C. | 0311126720101010 | 11/23/2016 | Bill | 12/5/2016 | 99213 | 70.36 |
| 2515 | JFL Medical Care P.C. | 0311126720101010 | 11/23/2016 | Bill | 12/5/2016 | 99213 | 70.36 |
| 2516 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 99203 | 105.63 |
| 2517 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 76942 | 262.91 |
| 2518 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2519 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2520 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |

Exhibit 143
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2521 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2522 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2523 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2524 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2525 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2526 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2527 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2528 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2529 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2530 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2531 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2532 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2533 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2534 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2535 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2536 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2537 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2538 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2539 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2540 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2541 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2542 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2543 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2544 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2545 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2546 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2547 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2548 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2549 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2550 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2551 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2552 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2553 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2554 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2555 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2556 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2557 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2558 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2559 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2560 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2561 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2562 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2563 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2564 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2565 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2566 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2567 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2568 | JFL Medical Care P.C. | 0314988440101043 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2569 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 99203 | 105.63 |
| 2570 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 76942 | 262.91 |
| 2571 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2572 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2573 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2574 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2575 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2576 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |

Exhibit 4b
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2577 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2578 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2579 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2580 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2581 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2582 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2583 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2584 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2585 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2586 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2587 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2588 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2589 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2590 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2591 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2592 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2593 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2594 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2595 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2596 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2597 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2598 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2599 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2600 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2601 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2602 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2603 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2604 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2605 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2606 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2607 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2608 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2609 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2610 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2611 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2612 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2613 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2614 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2615 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2616 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2617 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2618 | JFL Medical Care P.C. | 0541537180101021 | 11/16/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2619 | JFL Medical Care P.C. | 0406862130101069 | 11/23/2016 | Bill | 12/5/2016 | 99213 | 70.36 |
| 2620 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 99203 | 105.63 |
| 2621 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 76942 | 262.91 |
| 2622 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2623 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2624 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2625 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2626 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2627 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2628 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2629 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2630 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2631 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2632 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2633 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2634 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2635 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2636 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2637 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2638 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2639 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2640 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2641 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2642 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2643 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2644 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2645 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2646 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2647 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2648 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2649 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2650 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2651 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2652 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2653 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2654 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 100.00 |
| 2655 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2656 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2657 | JFL Medical Care P.C. | 0322642750101032 | 11/8/2016 | Bill | 12/5/2016 | 20999 | 75.00 |
| 2658 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 99203 | 105.63 |
| 2659 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 76942 | 262.91 |
| 2660 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2661 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2662 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2663 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2664 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2665 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2666 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2667 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2668 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2669 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2670 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2671 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2672 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2673 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2674 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2675 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2676 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2677 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2678 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2679 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2680 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2681 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2682 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2683 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2684 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2685 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2686 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2687 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2688 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2689 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2690 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2691 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2692 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2693 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2694 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2695 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2696 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2697 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2698 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2699 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2700 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 99203 | 105.63 |
| 2701 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 76942 | 262.91 |
| 2702 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2703 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2704 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2705 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2706 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2707 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2708 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2709 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2710 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2711 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2712 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2713 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2714 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2715 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2716 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2717 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2718 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2719 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2720 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2721 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2722 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2723 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2724 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2725 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2726 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2727 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2728 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2729 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2730 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2731 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2732 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2733 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2734 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2735 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2736 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2737 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2738 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2739 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2740 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2741 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2742 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2743 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2744 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |

Exhibit 147
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2745 | JFL Medical Care P.C. | 0308682380101117 | 11/15/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2746 | JFL Medical Care P.C. | 0536045310101017 | 11/29/2016 | Bill | 12/9/2016 | 99213 | 70.36 |
| 2747 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 99203 | 105.63 |
| 2748 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 76942 | 262.91 |
| 2749 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2750 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2751 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2752 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2753 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2754 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2755 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2756 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2757 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2758 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2759 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2760 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2761 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2762 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2763 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2764 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2765 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2766 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2767 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2768 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2769 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2770 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2771 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2772 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2773 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2774 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2775 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2776 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2777 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2778 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2779 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2780 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2781 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2782 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2783 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2784 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2785 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2786 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2787 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2788 | JFL Medical Care P.C. | 0475696910101063 | 11/17/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2789 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 99213 | 70.36 |
| 2790 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2791 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2792 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2793 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2794 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2795 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2796 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2797 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2798 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2799 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2800 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |

Exhibit 14b
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2801 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2802 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2803 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2804 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2805 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2806 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2807 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2808 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2809 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2810 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2811 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2812 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2813 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2814 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2815 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2816 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2817 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2818 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2819 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2820 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2821 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2822 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2823 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2824 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2825 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2826 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2827 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2828 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2829 | JFL Medical Care P.C. | 0453573280101021 | 11/23/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2830 | JFL Medical Care P.C. | 0515087420101029 | 11/29/2016 | Bill | 12/9/2016 | 99213 | 70.36 |
| 2831 | JFL Medical Care P.C. | 0547282210101030 | 11/22/2016 | Bill | 12/9/2016 | 99213 | 70.36 |
| 2832 | JFL Medical Care P.C. | 0572470120101029 | 11/29/2016 | Bill | 12/9/2016 | 99213 | 70.36 |
| 2833 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 76942 | 262.91 |
| 2834 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2835 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2836 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2837 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2838 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2839 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2840 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2841 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2842 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2843 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2844 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2845 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2846 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2847 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2848 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2849 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2850 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 100.00 |
| 2851 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2852 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2853 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2854 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2855 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2856 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |

Exhibit 14

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2857 | JFL Medical Care P.C. | 0572470120101012 | 11/29/2016 | Bill | 12/9/2016 | 20999 | 75.00 |
| 2858 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 99203 | 105.63 |
| 2859 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 76942 | 262.91 |
| 2860 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 2861 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2862 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2863 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2864 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2865 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2866 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2867 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2868 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 2869 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2870 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2871 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2872 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 2873 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2874 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2875 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2876 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2877 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2878 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2879 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2880 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 2881 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2882 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2883 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2884 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 2885 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2886 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2887 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2888 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2889 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2890 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2891 | JFL Medical Care P.C. | 0547531600101020 | 11/28/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2892 | JFL Medical Care P.C. | 0513610120101023 | 11/28/2016 | Bill | 12/12/2016 | 99213 | 70.36 |
| 2893 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 99203 | 105.63 |
| 2894 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 76942 | 262.91 |
| 2895 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 2896 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2897 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2898 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2899 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2900 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2901 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2902 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2903 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 2904 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2905 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2906 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2907 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2908 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2909 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2910 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2911 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 2912 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2913 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2914 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2915 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 2916 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2917 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2918 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2919 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2920 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2921 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2922 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2923 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 2924 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2925 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2926 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2927 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2928 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2929 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2930 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2931 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 2932 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2933 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2934 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2935 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2936 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2937 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2938 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2939 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 2940 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2941 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2942 | JFL Medical Care P.C. | 0566023940101015 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 2943 | JFL Medical Care P.C. | 0483645200101010 | 12/9/2016 | Bill | 12/19/2016 | 99203 | 105.63 |
| 2944 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 2945 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 2946 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 2947 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2948 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2949 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2950 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2951 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2952 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2953 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2954 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 2955 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2956 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2957 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2958 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2959 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2960 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2961 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2962 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 2963 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2964 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2965 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2966 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2967 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2968 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |

Exhibit 145
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2969 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2970 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 2971 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2972 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2973 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2974 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2975 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2976 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2977 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2978 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 2979 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2980 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2981 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2982 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2983 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2984 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2985 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2986 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 99203 | 105.63 |
| 2987 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 2988 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 2989 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2990 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2991 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2992 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2993 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2994 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2995 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2996 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 2997 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2998 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2999 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3000 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3001 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3002 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3003 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3004 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3005 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3006 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3007 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3008 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3009 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3010 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3011 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3012 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3013 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3014 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3015 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3016 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3017 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3018 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3019 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3020 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3021 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3022 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3023 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3024 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |

Exhibit 14b
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3025 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3026 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3027 | JFL Medical Care P.C. | 0458665110101059 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3028 | JFL Medical Care P.C. | 0566023940101015 | 12/6/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3029 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3030 | JFL Medical Care P.C. | 0544649770101019 | 12/9/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3031 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 99203 | 105.63 |
| 3032 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 3033 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3034 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3035 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3036 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3037 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3038 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3039 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3040 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3041 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3042 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3043 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3044 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3045 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3046 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3047 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3048 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3049 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3050 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3051 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3052 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3053 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3054 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3055 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3056 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3057 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3058 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3059 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3060 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3061 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3062 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3063 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3064 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3065 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3066 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3067 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3068 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3069 | JFL Medical Care P.C. | 0475696910101063 | 12/1/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3070 | JFL Medical Care P.C. | 0126512790101110 | 12/6/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3071 | JFL Medical Care P.C. | 0475696910101063 | 12/1/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3072 | JFL Medical Care P.C. | 0126512790101110 | 12/6/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3073 | JFL Medical Care P.C. | 0252873110101073 | 12/9/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3074 | JFL Medical Care P.C. | 0544649770101019 | 12/9/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3075 | JFL Medical Care P.C. | 0432330410101066 | 12/1/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3076 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 99203 | 105.63 |
| 3077 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 3078 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3079 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3080 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |

Exhibit 147
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3081 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3082 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3083 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3084 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3085 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3086 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3087 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3088 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3089 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3090 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3091 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3092 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3093 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3094 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3095 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3096 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3097 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3098 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3099 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3100 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3101 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3102 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3103 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3104 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3105 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3106 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3107 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3108 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3109 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3110 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3111 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3112 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3113 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3114 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3115 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3116 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3117 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3118 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3119 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3120 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3121 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3122 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3123 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3124 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3125 | JFL Medical Care P.C. | 0463369650101040 | 12/5/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3126 | JFL Medical Care P.C. | 0475696910101063 | 12/1/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3127 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 99203 | 105.63 |
| 3128 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 3129 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3130 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3131 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3132 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3133 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3134 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3135 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3136 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3137 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3138 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3139 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3140 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3141 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3142 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3143 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3144 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3145 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3146 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3147 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3148 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3149 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3150 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3151 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3152 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3153 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3154 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3155 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3156 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3157 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3158 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3159 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3160 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3161 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3162 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3163 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3164 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3165 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3166 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3167 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3168 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3169 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3170 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3171 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3172 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3173 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3174 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3175 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3176 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3177 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 99203 | 105.63 |
| 3178 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 3179 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3180 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3181 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3182 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3183 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3184 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3185 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3186 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3187 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3188 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3189 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3190 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3191 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3192 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3193 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3194 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3195 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3196 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3197 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3198 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3199 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3200 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3201 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3202 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3203 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3204 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3205 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3206 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3207 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3208 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3209 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3210 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3211 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3212 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3213 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3214 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3215 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3216 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3217 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3218 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3219 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3220 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3221 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3222 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3223 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3224 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3225 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3226 | JFL Medical Care P.C. | 0190845950101020 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3227 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3228 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 3229 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3230 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3231 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3232 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3233 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3234 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3235 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3236 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3237 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3238 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3239 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3240 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3241 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3242 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3243 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3244 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3245 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3246 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3247 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3248 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3249 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3250 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3251 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3252 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3253 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3254 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3255 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3256 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3257 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3258 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3259 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3260 | JFL Medical Care P.C. | 0496367520101035 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3261 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3262 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 3263 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3264 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3265 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3266 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3267 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3268 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3269 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3270 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3271 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3272 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3273 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3274 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3275 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3276 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3277 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3278 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3279 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3280 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3281 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3282 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3283 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3284 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3285 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3286 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3287 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3288 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3289 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3290 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3291 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3292 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3293 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3294 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3295 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3296 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3297 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3298 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3299 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3300 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3301 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3302 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3303 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3304 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3305 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3306 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3307 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3308 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3309 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3310 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3311 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3312 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3313 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3314 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3315 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3316 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3317 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3318 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3319 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3320 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3321 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3322 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3323 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3324 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3325 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3326 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3327 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3328 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3329 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3330 | JFL Medical Care P.C. | 0502435030101027 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3331 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 99203 | 105.63 |
| 3332 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 3333 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3334 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3335 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3336 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3337 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3338 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3339 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3340 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3341 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3342 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3343 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3344 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3345 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3346 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3347 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3348 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3349 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3350 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3351 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3352 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3353 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3354 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3355 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3356 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3357 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3358 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3359 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3360 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3361 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3362 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3363 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3364 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3365 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3366 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3367 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3368 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3369 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3370 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3371 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3372 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3373 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 99203 | 105.63 |
| 3374 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20552 | 100.00 |
| 3375 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 3376 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3377 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3378 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3379 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3380 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3381 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3382 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3383 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3384 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3385 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3386 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3387 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3388 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3389 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3390 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3391 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3392 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3393 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3394 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3395 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3396 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3397 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3398 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3399 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3400 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3401 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3402 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3403 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3404 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3405 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3406 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3407 | JFL Medical Care P.C. | 0496134180101022 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3408 | JFL Medical Care P.C. | 0566023940101015 | 12/6/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3409 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3410 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 3411 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3412 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3413 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3414 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3415 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3416 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3417 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3418 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3419 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3420 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3421 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3422 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3423 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3424 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3425 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3426 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3427 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3428 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3429 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3430 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3431 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3432 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3433 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3434 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3435 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3436 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3437 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3438 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3439 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3440 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3441 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3442 | JFL Medical Care P.C. | 0190845950101020 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3443 | JFL Medical Care P.C. | 0297352910101028 | 12/8/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3444 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3445 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 3446 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3447 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3448 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3449 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3450 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3451 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3452 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3453 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3454 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3455 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3456 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3457 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3458 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3459 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3460 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3461 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3462 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3463 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3464 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3465 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3466 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3467 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3468 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3469 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3470 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3471 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3472 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3473 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3474 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3475 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3476 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3477 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3478 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3479 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3480 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3481 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3482 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3483 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3484 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3485 | JFL Medical Care P.C. | 0322642750101032 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3486 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 99203 | 105.63 |
| 3487 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 3488 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3489 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3490 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3491 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3492 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3493 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3494 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3495 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3496 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3497 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3498 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3499 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3500 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3501 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3502 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3503 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3504 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3505 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3506 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3507 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3508 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3509 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3510 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3511 | JFL Medical Care P.C. | 0405012950101028 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3512 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3513 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 3514 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3515 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3516 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3517 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3518 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3519 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3520 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3521 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3522 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3523 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3524 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3525 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3526 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3527 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3528 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3529 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3530 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3531 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3532 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3533 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3534 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3535 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3536 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3537 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3538 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3539 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3540 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3541 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3542 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3543 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3544 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3545 | JFL Medical Care P.C. | 0547531600101020 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3546 | JFL Medical Care P.C. | 0463369650101040 | 12/12/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3547 | JFL Medical Care P.C. | 0463369650101040 | 12/12/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 3548 | JFL Medical Care P.C. | 0463369650101040 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3549 | JFL Medical Care P.C. | 0463369650101040 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3550 | JFL Medical Care P.C. | 0463369650101040 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3551 | JFL Medical Care P.C. | 0463369650101040 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3552 | JFL Medical Care P.C. | 0463369650101040 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3553 | JFL Medical Care P.C. | 0463369650101040 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3554 | JFL Medical Care P.C. | 0463369650101040 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3555 | JFL Medical Care P.C. | 0463369650101040 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3556 | JFL Medical Care P.C. | 0463369650101040 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3557 | JFL Medical Care P.C. | 0463369650101040 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3558 | JFL Medical Care P.C. | 0463369650101040 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3559 | JFL Medical Care P.C. | 0463369650101040 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3560 | JFL Medical Care P.C. | 0463369650101040 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3561 | JFL Medical Care P.C. | 0463369650101040 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3562 | JFL Medical Care P.C. | 0463369650101040 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3563 | JFL Medical Care P.C. | 0463369650101040 | 12/12/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3564 | JFL Medical Care P.C. | 0475696910101063 | 12/1/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3565 | JFL Medical Care P.C. | 0432330410101066 | 12/1/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3566 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 99203 | 105.63 |
| 3567 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 3568 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3569 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3570 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3571 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3572 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3573 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3574 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3575 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3576 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3577 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3578 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3579 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3580 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3581 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3582 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3583 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3584 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3585 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3586 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3587 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3588 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3589 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3590 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3591 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3592 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3593 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3594 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3595 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3596 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3597 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3598 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3599 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3600 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3601 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3602 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3603 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3604 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3605 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3606 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3607 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3608 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3609 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3610 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3611 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3612 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3613 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3614 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3615 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3616 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 99203 | 105.63 |
| 3617 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 3618 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3619 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3620 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3621 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3622 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3623 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3624 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3625 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3626 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3627 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3628 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3629 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3630 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3631 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3632 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3633 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3634 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3635 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3636 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3637 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3638 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3639 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3640 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3641 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3642 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3643 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3644 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3645 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3646 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3647 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3648 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3649 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3650 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3651 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3652 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3653 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3654 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3655 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3656 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3657 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3658 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3659 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3660 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3661 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3662 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3663 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3664 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3665 | JFL Medical Care P.C. | 0353647850101024 | 11/30/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3666 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 3667 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 3668 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3669 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3670 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3671 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3672 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3673 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3674 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3675 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3676 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3677 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3678 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3679 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3680 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3681 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3682 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3683 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3684 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3685 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3686 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3687 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3688 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3689 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3690 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3691 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3692 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 3693 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3694 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3695 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3696 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 100.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3697 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3698 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3699 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 3700 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 99203 | 105.63 |
| 3701 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 76942 | 262.91 |
| 3702 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3703 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3704 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3705 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3706 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3707 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3708 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3709 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3710 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3711 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3712 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3713 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3714 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3715 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3716 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3717 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3718 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3719 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3720 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3721 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3722 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3723 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3724 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3725 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3726 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3727 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3728 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3729 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3730 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3731 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3732 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3733 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3734 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3735 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3736 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3737 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3738 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3739 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3740 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3741 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3742 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3743 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3744 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3745 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3746 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3747 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3748 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3749 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3750 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3751 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3752 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3753 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3754 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3755 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3756 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3757 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3758 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3759 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3760 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3761 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3762 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 99213 | 70.36 |
| 3763 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 76942 | 262.91 |
| 3764 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3765 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3766 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3767 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3768 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 100.00 |
| 3769 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3770 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3771 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3772 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3773 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3774 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3775 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3776 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3777 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3778 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3779 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3780 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3781 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3782 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3783 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3784 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3785 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3786 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3787 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3788 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3789 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3790 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3791 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3792 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3793 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3794 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3795 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 12/20/2016 | 20999 | 75.00 |
| 3796 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3797 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3798 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3799 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3800 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3801 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3802 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3803 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3804 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3805 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3806 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3807 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3808 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3809 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3810 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3811 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3812 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3813 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3814 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3815 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3816 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3817 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3818 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3819 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3820 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3821 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3822 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3823 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3824 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3825 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3826 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3827 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3828 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 99203 | 105.63 |
| 3829 | JFL Medical Care P.C. | 0526130700101025 | 12/6/2016 | Bill | 12/27/2016 | 76942 | 262.91 |
| 3830 | JFL Medical Care P.C. | 0500175460101020 | 12/16/2016 | Bill | 12/27/2016 | 99213 | 70.36 |
| 3831 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 99203 | 105.63 |
| 3832 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 76942 | 262.91 |
| 3833 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3834 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3835 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3836 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3837 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3838 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3839 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3840 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3841 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3842 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3843 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3844 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3845 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3846 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3847 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3848 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3849 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3850 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3851 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3852 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3853 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3854 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3855 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3856 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3857 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3858 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3859 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3860 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3861 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3862 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3863 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3864 | JFL Medical Care P.C. | 0553700310101015 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 100.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3865 | JFL Medical Care P.C. | 0576113220101013 | 12/13/2016 | Bill | 12/27/2016 | 99213 | 70.36 |
| 3866 | JFL Medical Care P.C. | 0345899730101028 | 12/15/2016 | Bill | 12/27/2016 | 76942 | 262.91 |
| 3867 | JFL Medical Care P.C. | 0345899730101028 | 12/15/2016 | Bill | 12/27/2016 | 20610 | 57.26 |
| 3868 | JFL Medical Care P.C. | 0345899730101028 | 12/15/2016 | Bill | 12/27/2016 | 99213 | 70.36 |
| 3869 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 99203 | 105.63 |
| 3870 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 76942 | 262.91 |
| 3871 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3872 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3873 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3874 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3875 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3876 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3877 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3878 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3879 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3880 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3881 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3882 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3883 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3884 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3885 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3886 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3887 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3888 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3889 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3890 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3891 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3892 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3893 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3894 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3895 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3896 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3897 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3898 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3899 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3900 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3901 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3902 | JFL Medical Care P.C. | 0364346770101027 | 12/19/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3903 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 99203 | 105.63 |
| 3904 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 76942 | 262.91 |
| 3905 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3906 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3907 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3908 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3909 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3910 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3911 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3912 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3913 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3914 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3915 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3916 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3917 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3918 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3919 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3920 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3921 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3922 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3923 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3924 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3925 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3926 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3927 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3928 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3929 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3930 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3931 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3932 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3933 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3934 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3935 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3936 | JFL Medical Care P.C. | 0536227170101028 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3937 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 99213 | 70.36 |
| 3938 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 76942 | 262.91 |
| 3939 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3940 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3941 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3942 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3943 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3944 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3945 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3946 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3947 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3948 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3949 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3950 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3951 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3952 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3953 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3954 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3955 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3956 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3957 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3958 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3959 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3960 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3961 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3962 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3963 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3964 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3965 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3966 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3967 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3968 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3969 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3970 | JFL Medical Care P.C. | 0284272900101058 | 12/14/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3971 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 99213 | 70.36 |
| 3972 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 76942 | 262.91 |
| 3973 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3974 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3975 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3976 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3977 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3978 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3979 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3980 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3981 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3982 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3983 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3984 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3985 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3986 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3987 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3988 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3989 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3990 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3991 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3992 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3993 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3994 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3995 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3996 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3997 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 100.00 |
| 3998 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 3999 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4000 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4001 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4002 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4003 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4004 | JFL Medical Care P.C. | 0432330410101066 | 12/8/2016 | Bill | 12/27/2016 | 20999 | 75.00 |
| 4005 | JFL Medical Care P.C. | 0191054040101038 | 12/7/2016 | Bill | 12/28/2016 | 99203 | 105.63 |
| 4006 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 99213 | 70.36 |
| 4007 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 76942 | 262.91 |
| 4008 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 100.00 |
| 4009 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4010 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4011 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4012 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4013 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4014 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4015 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4016 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 100.00 |
| 4017 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4018 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4019 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4020 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 100.00 |
| 4021 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4022 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4023 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4024 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4025 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4026 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4027 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4028 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 100.00 |
| 4029 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4030 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4031 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4032 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 100.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4033 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4034 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4035 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4036 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4037 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4038 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4039 | JFL Medical Care P.C. | 0549298960101028 | 12/19/2016 | Bill | 12/28/2016 | 20999 | 75.00 |
| 4040 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 99213 | 70.36 |
| 4041 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 76942 | 262.91 |
| 4042 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 100.00 |
| 4043 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4044 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4045 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4046 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4047 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4048 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4049 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4050 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4051 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4052 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4053 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4054 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4055 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4056 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4057 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4058 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4059 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4060 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4061 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4062 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4063 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4064 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4065 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4066 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4067 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4068 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4069 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4070 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 100.00 |
| 4071 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 100.00 |
| 4072 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 100.00 |
| 4073 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/29/2016 | 20999 | 100.00 |
| 4074 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 76942 | 262.91 |
| 4075 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 99213 | 70.36 |
| 4076 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 100.00 |
| 4077 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4078 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4079 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4080 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4081 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4082 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4083 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4084 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 100.00 |
| 4085 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4086 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4087 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4088 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 100.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4089 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4090 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4091 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4092 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4093 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4094 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4095 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4096 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 100.00 |
| 4097 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4098 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4099 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4100 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 100.00 |
| 4101 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4102 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4103 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4104 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4105 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4106 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4107 | JFL Medical Care P.C. | 0338839280101050 | 12/13/2016 | Bill | 12/29/2016 | 20999 | 75.00 |
| 4108 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/30/2016 | 99213 | 70.36 |
| 4109 | JFL Medical Care P.C. | 0256329180101069 | 12/19/2016 | Bill | 12/30/2016 | 76942 | 262.91 |
| 4110 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 99213 | 70.36 |
| 4111 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 76942 | 262.91 |
| 4112 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4113 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4114 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4115 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4116 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4117 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4118 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4119 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4120 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4121 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4122 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4123 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4124 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4125 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4126 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4127 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4128 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4129 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4130 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4131 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4132 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4133 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4134 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4135 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4136 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4137 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4138 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4139 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4140 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4141 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4142 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4143 | JFL Medical Care P.C. | 0475696910101063 | 12/20/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4144 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 99203 | 105.63 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4145 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 76942 | 262.91 |
| 4146 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4147 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4148 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4149 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4150 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4151 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4152 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4153 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4154 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4155 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4156 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4157 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4158 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4159 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4160 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4161 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4162 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4163 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4164 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4165 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4166 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4167 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4168 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4169 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4170 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4171 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4172 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4173 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4174 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4175 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4176 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4177 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4178 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4179 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4180 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4181 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4182 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4183 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4184 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4185 | JFL Medical Care P.C. | 0540065680101037 | 12/12/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4186 | JFL Medical Care P.C. | 0234641510101073 | 12/21/2016 | Bill | 1/3/2017 | 99203 | 105.63 |
| 4187 | JFL Medical Care P.C. | 0234641510101073 | 12/28/2016 | Bill | 1/3/2017 | 99213 | 70.36 |
| 4188 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 99203 | 105.63 |
| 4189 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 76942 | 262.91 |
| 4190 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4191 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4192 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4193 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4194 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4195 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4196 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4197 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4198 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4199 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4200 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4201 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4202 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4203 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4204 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4205 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4206 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4207 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4208 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4209 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4210 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4211 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4212 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4213 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4214 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 100.00 |
| 4215 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4216 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4217 | JFL Medical Care P.C. | 0535016450101027 | 12/26/2016 | Bill | 1/3/2017 | 20999 | 75.00 |
| 4218 | JFL Medical Care P.C. | 0500175460101020 | 12/16/2016 | Bill | 1/3/2017 | 99213 | 70.36 |
| 4219 | JFL Medical Care P.C. | 0541537180101021 | 12/21/2016 | Bill | 1/4/2017 | 99213 | 70.36 |
| 4220 | JFL Medical Care P.C. | 0541537180101021 | 12/21/2016 | Bill | 1/4/2017 | 76942 | 262.91 |
| 4221 | JFL Medical Care P.C. | 0541537180101021 | 12/21/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4222 | JFL Medical Care P.C. | 0541537180101021 | 12/21/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4223 | JFL Medical Care P.C. | 0541537180101021 | 12/21/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4224 | JFL Medical Care P.C. | 0541537180101021 | 12/21/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4225 | JFL Medical Care P.C. | 0541537180101021 | 12/21/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4226 | JFL Medical Care P.C. | 0541537180101021 | 12/21/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4227 | JFL Medical Care P.C. | 0541537180101021 | 12/21/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4228 | JFL Medical Care P.C. | 0541537180101021 | 12/21/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4229 | JFL Medical Care P.C. | 0541537180101021 | 12/21/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4230 | JFL Medical Care P.C. | 0541537180101021 | 12/21/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4231 | JFL Medical Care P.C. | 0541537180101021 | 12/21/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4232 | JFL Medical Care P.C. | 0541537180101021 | 12/21/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4233 | JFL Medical Care P.C. | 0541537180101021 | 12/21/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4234 | JFL Medical Care P.C. | 0541537180101021 | 12/21/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4235 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 99213 | 70.36 |
| 4236 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 76942 | 262.91 |
| 4237 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4238 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4239 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4240 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4241 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4242 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4243 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4244 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4245 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4246 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4247 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4248 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4249 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4250 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4251 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4252 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4253 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4254 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4255 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4256 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4257 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4258 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4259 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4260 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4261 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4262 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4263 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4264 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4265 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4266 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4267 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4268 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4269 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4270 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4271 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4272 | JFL Medical Care P.C. | 0405012950101028 | 12/26/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4273 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 99213 | 70.36 |
| 4274 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20552 | 100.00 |
| 4275 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 76942 | 262.91 |
| 4276 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4277 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4278 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4279 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4280 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4281 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4282 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4283 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4284 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4285 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4286 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4287 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4288 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4289 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4290 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4291 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4292 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4293 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4294 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4295 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4296 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4297 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4298 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4299 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4300 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4301 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4302 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4303 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4304 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 100.00 |
| 4305 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4306 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4307 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4308 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4309 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4310 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4311 | JFL Medical Care P.C. | 0475696910101063 | 12/22/2016 | Bill | 1/4/2017 | 20999 | 75.00 |
| 4312 | JFL Medical Care P.C. | 0496367520101035 | 12/28/2016 | Bill | 1/9/2017 | 99213 | 70.36 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4313 | JFL Medical Care P.C. | 0124221070101095 | 12/21/2016 | Bill | 1/9/2017 | 99203 | 105.63 |
| 4314 | JFL Medical Care P.C. | 0126512790101110 | 1/3/2017 | Bill | 1/16/2017 | 99213 | 70.36 |
| 4315 | JFL Medical Care P.C. | 0126512790101110 | 1/3/2017 | Bill | 1/16/2017 | 99213 | 70.36 |
| 4316 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4317 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4318 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4319 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4320 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4321 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4322 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4323 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4324 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4325 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4326 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4327 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4328 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4329 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4330 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4331 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4332 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4333 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4334 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4335 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4336 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4337 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4338 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4339 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4340 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4341 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4342 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4343 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4344 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4345 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4346 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4347 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4348 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 99213 | 70.36 |
| 4349 | JFL Medical Care P.C. | 0526130700101025 | 12/29/2016 | Bill | 1/16/2017 | 76942 | 262.91 |
| 4350 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 99213 | 70.36 |
| 4351 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 76942 | 262.91 |
| 4352 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4353 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4354 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4355 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4356 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4357 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4358 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4359 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4360 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4361 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4362 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4363 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4364 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4365 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4366 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4367 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4368 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 100.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4369 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4370 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4371 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4372 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4373 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4374 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4375 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4376 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4377 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4378 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4379 | JFL Medical Care P.C. | 0191054040101038 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4380 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 99213 | 70.36 |
| 4381 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 76942 | 262.91 |
| 4382 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4383 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4384 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4385 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4386 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4387 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4388 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4389 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4390 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4391 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4392 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4393 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4394 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4395 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4396 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4397 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4398 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4399 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4400 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4401 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4402 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4403 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4404 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4405 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4406 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4407 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4408 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4409 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4410 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4411 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4412 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4413 | JFL Medical Care P.C. | 0284272900101058 | 1/4/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4414 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 99213 | 70.36 |
| 4415 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 76942 | 262.91 |
| 4416 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20610 | 57.26 |
| 4417 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4418 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4419 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4420 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4421 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4422 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4423 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4424 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4425 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4426 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4427 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4428 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4429 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4430 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4431 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4432 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4433 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4434 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4435 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4436 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4437 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4438 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4439 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4440 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4441 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4442 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4443 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4444 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4445 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4446 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4447 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4448 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4449 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 100.00 |
| 4450 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4451 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4452 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4453 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4454 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4455 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4456 | JFL Medical Care P.C. | 0308682380101117 | 1/3/2017 | Bill | 1/16/2017 | 20999 | 75.00 |
| 4457 | JFL Medical Care P.C. | 0483645200101010 | 1/4/2017 | Bill | 1/17/2017 | 99213 | 70.36 |
| 4458 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 99213 | 70.36 |
| 4459 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 76942 | 262.91 |
| 4460 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 100.00 |
| 4461 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4462 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4463 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4464 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4465 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4466 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4467 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4468 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 100.00 |
| 4469 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4470 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4471 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4472 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 100.00 |
| 4473 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4474 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4475 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4476 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4477 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4478 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4479 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4480 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4481 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 100.00 |
| 4482 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4483 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4484 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4485 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 100.00 |
| 4486 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4487 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4488 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4489 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4490 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4491 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4492 | JFL Medical Care P.C. | 0566023940101015 | 12/29/2016 | Bill | 1/17/2017 | 20999 | 75.00 |
| 4493 | JFL Medical Care P.C. | 0322642750101032 | 1/3/2017 | Bill | 1/18/2017 | 99213 | 70.36 |
| 4494 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 76942 | 262.91 |
| 4495 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 99213 | 70.36 |
| 4496 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4497 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4498 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4499 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4500 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4501 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4502 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4503 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4504 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4505 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4506 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4507 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4508 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4509 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4510 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4511 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4512 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4513 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4514 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4515 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4516 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4517 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4518 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4519 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4520 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4521 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4522 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4523 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4524 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4525 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4526 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4527 | JFL Medical Care P.C. | 0463369650101040 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4528 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 76942 | 262.91 |
| 4529 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 99203 | 105.63 |
| 4530 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4531 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4532 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4533 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4534 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4535 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4536 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4537 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4538 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4539 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4540 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4541 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4542 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4543 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4544 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4545 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4546 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4547 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4548 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4549 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4550 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4551 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4552 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4553 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4554 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4555 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4556 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4557 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4558 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4559 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4560 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4561 | JFL Medical Care P.C. | 0322293660101033 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4562 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 76942 | 262.91 |
| 4563 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 99203 | 105.63 |
| 4564 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4565 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4566 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4567 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4568 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4569 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4570 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4571 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4572 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4573 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4574 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4575 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4576 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4577 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4578 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4579 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4580 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4581 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4582 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4583 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4584 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4585 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4586 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4587 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4588 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4589 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4590 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4591 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4592 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 100.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4593 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4594 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4595 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4596 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4597 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4598 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4599 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4600 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4601 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4602 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4603 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4604 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4605 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4606 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4607 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4608 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4609 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4610 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4611 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4612 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4613 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4614 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4615 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4616 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4617 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4618 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4619 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4620 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4621 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4622 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4623 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4624 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4625 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4626 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4627 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4628 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4629 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4630 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4631 | JFL Medical Care P.C. | 0544816380101016 | 1/6/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4632 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 99203 | 105.63 |
| 4633 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 76942 | 262.91 |
| 4634 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4635 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4636 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4637 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4638 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4639 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4640 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4641 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4642 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4643 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4644 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4645 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4646 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4647 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4648 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4649 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4650 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4651 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4652 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4653 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4654 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4655 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4656 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4657 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4658 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4659 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4660 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4661 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4662 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4663 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4664 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 75.00 |
| 4665 | JFL Medical Care P.C. | 0544357570101029 | 1/9/2017 | Bill | 1/20/2017 | 20999 | 100.00 |
| 4666 | JFL Medical Care P.C. | 0234641510101073 | 1/6/2017 | Bill | 1/20/2017 | 99213 | 70.36 |
| 4667 | JFL Medical Care P.C. | 0500175460101020 | 1/11/2017 | Bill | 1/23/2017 | 99213 | 70.36 |
| 4668 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 99213 | 70.36 |
| 4669 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20553 | 119.10 |
| 4670 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 76942 | 262.91 |
| 4671 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 4672 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4673 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4674 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4675 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4676 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4677 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4678 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4679 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 4680 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4681 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4682 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4683 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4684 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4685 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4686 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4687 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 4688 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4689 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4690 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4691 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 4692 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4693 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4694 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4695 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4696 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4697 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4698 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4699 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 4700 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4701 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4702 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4703 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 4704 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4705 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4706 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4707 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4708 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4709 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4710 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4711 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 4712 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4713 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4714 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4715 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4716 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4717 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4718 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4719 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 4720 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4721 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4722 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4723 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 4724 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4725 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4726 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4727 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 4728 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4729 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4730 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 4731 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4732 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4733 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4734 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 100.00 |
| 4735 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4736 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4737 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4738 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4739 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4740 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4741 | JFL Medical Care P.C. | 0572470120101012 | 1/17/2017 | Bill | 1/24/2017 | 20999 | 75.00 |
| 4742 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 99203 | 105.63 |
| 4743 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20552 | 100.00 |
| 4744 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 76942 | 262.91 |
| 4745 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 100.00 |
| 4746 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 100.00 |
| 4747 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 100.00 |
| 4748 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 100.00 |
| 4749 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 100.00 |
| 4750 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4751 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4752 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4753 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4754 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4755 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4756 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4757 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4758 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4759 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4760 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4761 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4762 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4763 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4764 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4765 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4766 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4767 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4768 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4769 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4770 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4771 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4772 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4773 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4774 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4775 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4776 | JFL Medical Care P.C. | 0559986380101019 | 12/29/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4777 | JFL Medical Care P.C. | 0252873110101073 | 1/18/2017 | Bill | 1/26/2017 | 99213 | 70.36 |
| 4778 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 99203 | 105.63 |
| 4779 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 76942 | 262.91 |
| 4780 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 100.00 |
| 4781 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4782 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4783 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4784 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4785 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4786 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4787 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4788 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 100.00 |
| 4789 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4790 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4791 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4792 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 100.00 |
| 4793 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4794 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4795 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4796 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4797 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4798 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4799 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4800 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 100.00 |
| 4801 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4802 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4803 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4804 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 100.00 |
| 4805 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4806 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4807 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4808 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4809 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4810 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4811 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4812 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 100.00 |
| 4813 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4814 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4815 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4816 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 100.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4817 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4818 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4819 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4820 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 100.00 |
| 4821 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4822 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4823 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4824 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 100.00 |
| 4825 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4826 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4827 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4828 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4829 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4830 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4831 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4832 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 100.00 |
| 4833 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4834 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4835 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4836 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4837 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4838 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4839 | JFL Medical Care P.C. | 0353647850101024 | 11/10/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4840 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 99213 | 70.36 |
| 4841 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 76942 | 262.91 |
| 4842 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 100.00 |
| 4843 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4844 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4845 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4846 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4847 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4848 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4849 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4850 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 100.00 |
| 4851 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4852 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4853 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4854 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4855 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4856 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4857 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4858 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 100.00 |
| 4859 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4860 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4861 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4862 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4863 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4864 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4865 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4866 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 100.00 |
| 4867 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4868 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4869 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4870 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 100.00 |
| 4871 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4872 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |

Exhibit "4"

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4873 | JFL Medical Care P.C. | 0353647850101024 | 12/7/2016 | Bill | 1/26/2017 | 20999 | 75.00 |
| 4874 | JFL Medical Care P.C. | 0234641510101073 | 1/18/2017 | Bill | 1/26/2017 | 99213 | 70.36 |
| 4875 | JFL Medical Care P.C. | 0423921250101058 | 1/17/2017 | Bill | 1/27/2017 | 99203 | 105.63 |
| 4876 | JFL Medical Care P.C. | 0423921250101058 | 1/17/2017 | Bill | 1/27/2017 | 76942 | 262.91 |
| 4877 | JFL Medical Care P.C. | 0475696910101063 | 1/10/2017 | Bill | 1/27/2017 | 99213 | 70.36 |
| 4878 | JFL Medical Care P.C. | 0566023940101015 | 1/10/2017 | Bill | 1/27/2017 | 99213 | 70.36 |
| 4879 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 99203 | 105.63 |
| 4880 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 76942 | 262.91 |
| 4881 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 4882 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4883 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4884 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4885 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4886 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4887 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4888 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4889 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 4890 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4891 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4892 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4893 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 4894 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4895 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4896 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4897 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4898 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4899 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4900 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4901 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 4902 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4903 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4904 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4905 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 4906 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4907 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4908 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4909 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4910 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4911 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4912 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4913 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 4914 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4915 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4916 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4917 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 4918 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4919 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4920 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4921 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 4922 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4923 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4924 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4925 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 4926 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4927 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4928 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 100.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4929 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4930 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4931 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4932 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4933 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4934 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4935 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4936 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4937 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 99203 | 105.63 |
| 4938 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 76942 | 262.91 |
| 4939 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 4940 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4941 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4942 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4943 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4944 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4945 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4946 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4947 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 4948 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4949 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4950 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4951 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 4952 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4953 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4954 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4955 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4956 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4957 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4958 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4959 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 4960 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4961 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4962 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4963 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 4964 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4965 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4966 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4967 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4968 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4969 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4970 | JFL Medical Care P.C. | 0463369650101057 | 1/9/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4971 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 99213 | 70.36 |
| 4972 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 76942 | 262.91 |
| 4973 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 4974 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4975 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4976 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4977 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4978 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4979 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4980 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4981 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 4982 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4983 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4984 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4985 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4986 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4987 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4988 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4989 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 4990 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4991 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4992 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4993 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4994 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4995 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4996 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4997 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 4998 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 4999 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5000 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5001 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5002 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5003 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5004 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5005 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5006 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5007 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5008 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5009 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5010 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5011 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5012 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5013 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5014 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5015 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5016 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5017 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5018 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5019 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5020 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5021 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5022 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5023 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5024 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5025 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5026 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5027 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5028 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5029 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 99213 | 70.36 |
| 5030 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 76942 | 262.91 |
| 5031 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5032 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5033 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5034 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5035 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5036 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5037 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5038 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5039 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5040 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5041 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5042 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5043 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5044 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5045 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5046 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5047 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5048 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5049 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5050 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5051 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5052 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5053 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5054 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5055 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5056 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5057 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5058 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5059 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5060 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5061 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5062 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5063 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5064 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5065 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5066 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5067 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5068 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5069 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5070 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5071 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5072 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5073 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5074 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5075 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5076 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5077 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5078 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5079 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5080 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5081 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5082 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5083 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5084 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5085 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5086 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5087 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5088 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5089 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5090 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5091 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5092 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5093 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5094 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5095 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5096 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5097 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5098 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5099 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5100 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5101 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5102 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5103 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 99203 | 105.63 |
| 5104 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20552 | 100.00 |
| 5105 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 76942 | 262.91 |
| 5106 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5107 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5108 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5109 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5110 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5111 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5112 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5113 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5114 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5115 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5116 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5117 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5118 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5119 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5120 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5121 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5122 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5123 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5124 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5125 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5126 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5127 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5128 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5129 | JFL Medical Care P.C. | 0560458190101024 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5130 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 99213 | 70.36 |
| 5131 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 76942 | 262.91 |
| 5132 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5133 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5134 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5135 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5136 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5137 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5138 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5139 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5140 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5141 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5142 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5143 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5144 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5145 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5146 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5147 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5148 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5149 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5150 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5151 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5152 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 100.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5153 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5154 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5155 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5156 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5157 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5158 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5159 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5160 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5161 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5162 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5163 | JFL Medical Care P.C. | 0541537180101021 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5164 | JFL Medical Care P.C. | 0509941240101023 | 1/20/2017 | Bill | 1/30/2017 | 99203 | 105.63 |
| 5165 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 99213 | 70.36 |
| 5166 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 76942 | 262.91 |
| 5167 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5168 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5169 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5170 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5171 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5172 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5173 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5174 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5175 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5176 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5177 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5178 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5179 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5180 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5181 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5182 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5183 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5184 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5185 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5186 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5187 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5188 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5189 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5190 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5191 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5192 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5193 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5194 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5195 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5196 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5197 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5198 | JFL Medical Care P.C. | 0496367520101035 | 1/24/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5199 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 99203 | 105.63 |
| 5200 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 76942 | 262.91 |
| 5201 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5202 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5203 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5204 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5205 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5206 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5207 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5208 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5209 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5210 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5211 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5212 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5213 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5214 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5215 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5216 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5217 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5218 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5219 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5220 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5221 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5222 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5223 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5224 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5225 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5226 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5227 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5228 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5229 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5230 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5231 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5232 | JFL Medical Care P.C. | 0328620510101017 | 1/17/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5233 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 99203 | 105.63 |
| 5234 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 76942 | 262.91 |
| 5235 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5236 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5237 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5238 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5239 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5240 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5241 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5242 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5243 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5244 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5245 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5246 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5247 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5248 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5249 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5250 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5251 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5252 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5253 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5254 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5255 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5256 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5257 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5258 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5259 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5260 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5261 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5262 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5263 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5264 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |

Exhibit "1"

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5265 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5266 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5267 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5268 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5269 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5270 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5271 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5272 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5273 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5274 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5275 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5276 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5277 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5278 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5279 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5280 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5281 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5282 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5283 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5284 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5285 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5286 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5287 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5288 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5289 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5290 | JFL Medical Care P.C. | 0316102630101056 | 1/4/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5291 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 99213 | 70.36 |
| 5292 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 76942 | 262.91 |
| 5293 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5294 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5295 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5296 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5297 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5298 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5299 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5300 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5301 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5302 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5303 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5304 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5305 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5306 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5307 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5308 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5309 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5310 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5311 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5312 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5313 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5314 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5315 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5316 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5317 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5318 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5319 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5320 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5321 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5322 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5323 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5324 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5325 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5326 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5327 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5328 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5329 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5330 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5331 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5332 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5333 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5334 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5335 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5336 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5337 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5338 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5339 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5340 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5341 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5342 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5343 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5344 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5345 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5346 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5347 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5348 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5349 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5350 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5351 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5352 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5353 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5354 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5355 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5356 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5357 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5358 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5359 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5360 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5361 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 100.00 |
| 5362 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5363 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5364 | JFL Medical Care P.C. | 0364346770101027 | 1/23/2017 | Bill | 1/30/2017 | 20999 | 75.00 |
| 5365 | JFL Medical Care P.C. | 0238319990101048 | 1/24/2017 | Bill | 1/30/2017 | 99213 | 70.36 |
| 5366 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 99213 | 70.36 |
| 5367 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 76942 | 262.91 |
| 5368 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5369 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5370 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5371 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5372 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5373 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5374 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5375 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5376 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 100.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5377 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5378 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5379 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5380 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5381 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5382 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5383 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5384 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5385 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5386 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5387 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5388 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5389 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5390 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5391 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5392 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5393 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5394 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5395 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5396 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5397 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5398 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5399 | JFL Medical Care P.C. | 0553700310101015 | 1/19/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5400 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 99213 | 70.36 |
| 5401 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 76942 | 262.91 |
| 5402 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5403 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5404 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5405 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5406 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5407 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5408 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5409 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5410 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5411 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 100.00 |
| 5412 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5413 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5414 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5415 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5416 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5417 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5418 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5419 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5420 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5421 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5422 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5423 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5424 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5425 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5426 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5427 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5428 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5429 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5430 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5431 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5432 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5433 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5434 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5435 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5436 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5437 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5438 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5439 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5440 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5441 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5442 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5443 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5444 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5445 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5446 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5447 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5448 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5449 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5450 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5451 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5452 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5453 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5454 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5455 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5456 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5457 | JFL Medical Care P.C. | 0540065680101037 | 1/23/2017 | Bill | 1/31/2017 | 20999 | 75.00 |
| 5458 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 99203 | 105.63 |
| 5459 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 76942 | 262.91 |
| 5460 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5461 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5462 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5463 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5464 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5465 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5466 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5467 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5468 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5469 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5470 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5471 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5472 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5473 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5474 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5475 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5476 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5477 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5478 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5479 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5480 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5481 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5482 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5483 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5484 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5485 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5486 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5487 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5488 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5489 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5490 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5491 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5492 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5493 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5494 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5495 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5496 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5497 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5498 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5499 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5500 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5501 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5502 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5503 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5504 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5505 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5506 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5507 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5508 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5509 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5510 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5511 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5512 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5513 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5514 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5515 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5516 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5517 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5518 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5519 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5520 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5521 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5522 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5523 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5524 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5525 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5526 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5527 | JFL Medical Care P.C. | 0582291510101018 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5528 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 99203 | 105.63 |
| 5529 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 76942 | 262.91 |
| 5530 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5531 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5532 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5533 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5534 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5535 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5536 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5537 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5538 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5539 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5540 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5541 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5542 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5543 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5544 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |

Exhibit "1"

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5545 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5546 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5547 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5548 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5549 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5550 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5551 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5552 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5553 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5554 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5555 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5556 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5557 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5558 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5559 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5560 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5561 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5562 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5563 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5564 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5565 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5566 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5567 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5568 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5569 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5570 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5571 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5572 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5573 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5574 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5575 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5576 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5577 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5578 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5579 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5580 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5581 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5582 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5583 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5584 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5585 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5586 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5587 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5588 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5589 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5590 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5591 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5592 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5593 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5594 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5595 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5596 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5597 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5598 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5599 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5600 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5601 | JFL Medical Care P.C. | 0153738400101069 | 1/20/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5602 | JFL Medical Care P.C. | 0419160680101117 | 1/23/2017 | Bill | 2/3/2017 | 99203 | 105.63 |
| 5603 | JFL Medical Care P.C. | 0419160680101117 | 1/23/2017 | Bill | 2/3/2017 | 76942 | 262.91 |
| 5604 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 99203 | 105.63 |
| 5605 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 76942 | 262.91 |
| 5606 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5607 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5608 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5609 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5610 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5611 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5612 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5613 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5614 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5615 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5616 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5617 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5618 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5619 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5620 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5621 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5622 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5623 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5624 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5625 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5626 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5627 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5628 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5629 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5630 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5631 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5632 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5633 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5634 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5635 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5636 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5637 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5638 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5639 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5640 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5641 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5642 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5643 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5644 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5645 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5646 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5647 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5648 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5649 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5650 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5651 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5652 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5653 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5654 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5655 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5656 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |

Exhibit 1
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5657 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5658 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5659 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5660 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5661 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5662 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5663 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5664 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5665 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5666 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5667 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5668 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5669 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5670 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5671 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5672 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5673 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5674 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5675 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5676 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5677 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5678 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5679 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5680 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5681 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5682 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5683 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5684 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5685 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5686 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 99203 | 105.63 |
| 5687 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 76942 | 262.91 |
| 5688 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5689 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5690 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5691 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5692 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5693 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5694 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5695 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5696 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5697 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5698 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5699 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5700 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5701 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5702 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5703 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5704 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5705 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5706 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5707 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5708 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5709 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5710 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5711 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5712 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |

Exhibit 1
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5713 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5714 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5715 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5716 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5717 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5718 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5719 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5720 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5721 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5722 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5723 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5724 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5725 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5726 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5727 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5728 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5729 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5730 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5731 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5732 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5733 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5734 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5735 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5736 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5737 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5738 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5739 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5740 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5741 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5742 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5743 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5744 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5745 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5746 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5747 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5748 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5749 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5750 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5751 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5752 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5753 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5754 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5755 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5756 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5757 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5758 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5759 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5760 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5761 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5762 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5763 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5764 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 100.00 |
| 5765 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5766 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5767 | JFL Medical Care P.C. | 0582291510101018 | 1/23/2017 | Bill | 2/3/2017 | 20999 | 75.00 |
| 5768 | JFL Medical Care P.C. | 0276435050101026 | 1/25/2017 | Bill | 2/6/2017 | 99203 | 105.63 |

Exhibit 1

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5769 | JFL Medical Care P.C. | 0276435050101026 | 1/25/2017 | Bill | 2/6/2017 | 99203 | 105.63 |
| 5770 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 99213 | 70.36 |
| 5771 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20552 | 100.00 |
| 5772 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 5773 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5774 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5775 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5776 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5777 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5778 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5779 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5780 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 5781 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5782 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5783 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5784 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 5785 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5786 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5787 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5788 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5789 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5790 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5791 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5792 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 5793 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5794 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5795 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5796 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 5797 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5798 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5799 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5800 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5801 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5802 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5803 | JFL Medical Care P.C. | 0238319990101048 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5804 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 99213 | 70.36 |
| 5805 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 76942 | 262.91 |
| 5806 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 5807 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5808 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5809 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5810 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5811 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5812 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5813 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5814 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 5815 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5816 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5817 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5818 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 5819 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5820 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5821 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5822 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5823 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5824 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |

Exhibit 1
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5825 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5826 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 5827 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5828 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5829 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5830 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 5831 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5832 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5833 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5834 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5835 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5836 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5837 | JFL Medical Care P.C. | 0541537180101021 | 1/31/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5838 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 99213 | 70.36 |
| 5839 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 76942 | 262.91 |
| 5840 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 5841 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5842 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5843 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5844 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5845 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5846 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5847 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5848 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 5849 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5850 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5851 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 5852 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5853 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5854 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5855 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5856 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5857 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5858 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5859 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5860 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 5861 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5862 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5863 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5864 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 100.00 |
| 5865 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5866 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5867 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5868 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5869 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5870 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5871 | JFL Medical Care P.C. | 0515087420101029 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5872 | JFL Medical Care P.C. | 0112252070101045 | 2/1/2017 | Bill | 2/13/2017 | 99213 | 70.36 |
| 5873 | JFL Medical Care P.C. | 0112252070101045 | 2/1/2017 | Bill | 2/13/2017 | 76942 | 262.91 |
| 5874 | JFL Medical Care P.C. | 0112252070101045 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 600.00 |
| 5875 | JFL Medical Care P.C. | 0112252070101045 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 675.00 |
| 5876 | JFL Medical Care P.C. | 0112252070101045 | 2/1/2017 | Bill | 2/13/2017 | 20999 | 75.00 |
| 5877 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/13/2017 | 99213 | 70.36 |
| 5878 | JFL Medical Care P.C. | 0526130700101025 | 1/26/2017 | Bill | 2/13/2017 | 99213 | 70.36 |
| 5879 | JFL Medical Care P.C. | 0126512790101110 | 2/1/2017 | Bill | 2/13/2017 | 99213 | 70.36 |
| 5880 | JFL Medical Care P.C. | 0276435050101026 | 2/8/2017 | Bill | 2/20/2017 | 99213 | 70.36 |

Exhibit 1

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5881 | JFL Medical Care P.C. | 0509941240101023 | 2/8/2017 | Bill | 2/20/2017 | 99213 | 70.36 |
| 5882 | JFL Medical Care P.C. | 0544357570101029 | 2/6/2017 | Bill | 2/20/2017 | 99213 | 70.36 |
| 5883 | JFL Medical Care P.C. | 0544357570101029 | 2/6/2017 | Bill | 2/20/2017 | 20552 | 100.00 |
| 5884 | JFL Medical Care P.C. | 0544357570101029 | 2/6/2017 | Bill | 2/20/2017 | 76942 | 262.91 |
| 5885 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 99203 | 105.63 |
| 5886 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 76942 | 262.91 |
| 5887 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 5888 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 5889 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 5890 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 5891 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 5892 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5893 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5894 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5895 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5896 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5897 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5898 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5899 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5900 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5901 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5902 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5903 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5904 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5905 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5906 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5907 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5908 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5909 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5910 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5911 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5912 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5913 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5914 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5915 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5916 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5917 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5918 | JFL Medical Care P.C. | 0518247000101024 | 1/23/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5919 | JFL Medical Care P.C. | 0541537180101021 | 2/7/2017 | Bill | 2/20/2017 | 99213 | 70.36 |
| 5920 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 99213 | 70.36 |
| 5921 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 76942 | 262.91 |
| 5922 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 5923 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5924 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5925 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5926 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5927 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5928 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5929 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5930 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 5931 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5932 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5933 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5934 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 5935 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5936 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |

Exhibit 1

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5937 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5938 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5939 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5940 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5941 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5942 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 5943 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5944 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5945 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5946 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 5947 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5948 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5949 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5950 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5951 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5952 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5953 | JFL Medical Care P.C. | 0126512790101110 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5954 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 99213 | 70.36 |
| 5955 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 76942 | 262.91 |
| 5956 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 5957 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5958 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5959 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5960 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5961 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5962 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5963 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5964 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 5965 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5966 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5967 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5968 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5969 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5970 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5971 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5972 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 5973 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5974 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5975 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5976 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 5977 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5978 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5979 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5980 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 100.00 |
| 5981 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5982 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5983 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5984 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5985 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5986 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5987 | JFL Medical Care P.C. | 0473795400101013 | 2/2/2017 | Bill | 2/20/2017 | 20999 | 75.00 |
| 5988 | JFL Medical Care P.C. | 0112252070101045 | 2/15/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 5989 | JFL Medical Care P.C. | 0112252070101045 | 2/15/2017 | Bill | 2/24/2017 | 76942 | 262.91 |
| 5990 | JFL Medical Care P.C. | 0112252070101045 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 5991 | JFL Medical Care P.C. | 0112252070101045 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 5992 | JFL Medical Care P.C. | 0112252070101045 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 100.00 |

**Exhibit "1"**
**JFL Medical Care, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5993 | JFL Medical Care P.C. | 0112252070101045 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 5994 | JFL Medical Care P.C. | 0112252070101045 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 5995 | JFL Medical Care P.C. | 0112252070101045 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 5996 | JFL Medical Care P.C. | 0112252070101045 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 5997 | JFL Medical Care P.C. | 0112252070101045 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 5998 | JFL Medical Care P.C. | 0112252070101045 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 5999 | JFL Medical Care P.C. | 0112252070101045 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6000 | JFL Medical Care P.C. | 0112252070101045 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6001 | JFL Medical Care P.C. | 0112252070101045 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6002 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 99203 | 105.63 |
| 6003 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 76942 | 262.91 |
| 6004 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6005 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6006 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6007 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6008 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6009 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6010 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6011 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6012 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6013 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6014 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6015 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6016 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6017 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6018 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6019 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6020 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6021 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6022 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6023 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6024 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6025 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6026 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6027 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6028 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6029 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6030 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6031 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6032 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6033 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6034 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6035 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6036 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6037 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6038 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6039 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6040 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6041 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6042 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6043 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6044 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6045 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6046 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6047 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6048 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |

Exhibit 1
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6049 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6050 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6051 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6052 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6053 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6054 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6055 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6056 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6057 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6058 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6059 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6060 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6061 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6062 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6063 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6064 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6065 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6066 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6067 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 99203 | 105.63 |
| 6068 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 76942 | 262.91 |
| 6069 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6070 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6071 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6072 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6073 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6074 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6075 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6076 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6077 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6078 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6079 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6080 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6081 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6082 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6083 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6084 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6085 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6086 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6087 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6088 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6089 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6090 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6091 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6092 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6093 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6094 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6095 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6096 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6097 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6098 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6099 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6100 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6101 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6102 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6103 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6104 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |

Exhibit "F"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6105 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6106 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6107 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6108 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6109 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6110 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6111 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6112 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6113 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6114 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6115 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6116 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6117 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6118 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6119 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6120 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6121 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6122 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6123 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6124 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6125 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6126 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6127 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6128 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6129 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6130 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6131 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6132 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6133 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6134 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6135 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6136 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6137 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6138 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6139 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6140 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6141 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6142 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6143 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6144 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6145 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6146 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6147 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6148 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6149 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6150 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6151 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6152 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6153 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6154 | JFL Medical Care P.C. | 0172331470101073 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6155 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6156 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6157 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6158 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6159 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6160 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |

Exhibit "I"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6161 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6162 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6163 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6164 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6165 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6166 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6167 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6168 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6169 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6170 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6171 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6172 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6173 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6174 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6175 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6176 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6177 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6178 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6179 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6180 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6181 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6182 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6183 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6184 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6185 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6186 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6187 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6188 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6189 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6190 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6191 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6192 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6193 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6194 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6195 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6196 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6197 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6198 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6199 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 6200 | JFL Medical Care P.C. | 0308682380101117 | 2/8/2017 | Bill | 2/24/2017 | 76942 | 262.91 |
| 6201 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 6202 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 76942 | 262.91 |
| 6203 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6204 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6205 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6206 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6207 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6208 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6209 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6210 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6211 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6212 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6213 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6214 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6215 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6216 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |

Exhibit "1"

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6217 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6218 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6219 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6220 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6221 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6222 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6223 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6224 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6225 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6226 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6227 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6228 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6229 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6230 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6231 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6232 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6233 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6234 | JFL Medical Care P.C. | 0475696910101063 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6235 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 99203 | 105.63 |
| 6236 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 76942 | 262.91 |
| 6237 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6238 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6239 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6240 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6241 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6242 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6243 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6244 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6245 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6246 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6247 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6248 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6249 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6250 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6251 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6252 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6253 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6254 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6255 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6256 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6257 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6258 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6259 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6260 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6261 | JFL Medical Care P.C. | 0464090210101010 | 2/8/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6262 | JFL Medical Care P.C. | 0322293660101033 | 2/3/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 6263 | JFL Medical Care P.C. | 0191054040101038 | 2/14/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 6264 | JFL Medical Care P.C. | 0191054040101038 | 2/14/2017 | Bill | 2/24/2017 | 20552 | 100.00 |
| 6265 | JFL Medical Care P.C. | 0191054040101038 | 2/14/2017 | Bill | 2/24/2017 | 76942 | 262.91 |
| 6266 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 6267 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 76942 | 262.91 |
| 6268 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6269 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6270 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6271 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6272 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 100.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6273 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6274 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6275 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6276 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6277 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6278 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6279 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6280 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6281 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6282 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6283 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6284 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6285 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6286 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6287 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6288 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6289 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6290 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6291 | JFL Medical Care P.C. | 0582291510101018 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6292 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 6293 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 76942 | 262.91 |
| 6294 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6295 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6296 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6297 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6298 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6299 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6300 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6301 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6302 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6303 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6304 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6305 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6306 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6307 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6308 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6309 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6310 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6311 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6312 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6313 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6314 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6315 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6316 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6317 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6318 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6319 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6320 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6321 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6322 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6323 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6324 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6325 | JFL Medical Care P.C. | 0322293660101033 | 2/13/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6326 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 6327 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 76942 | 262.91 |
| 6328 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |

Exhibit 4 -
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6329 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6330 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6331 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6332 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6333 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6334 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6335 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6336 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6337 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6338 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6339 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6340 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6341 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6342 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6343 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6344 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6345 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6346 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6347 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6348 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6349 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6350 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6351 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6352 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6353 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6354 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6355 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6356 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6357 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6358 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6359 | JFL Medical Care P.C. | 0559986380101019 | 1/25/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6360 | JFL Medical Care P.C. | 0559986380101019 | 2/10/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 6361 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 6362 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 76942 | 262.91 |
| 6363 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6364 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6365 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6366 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6367 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6368 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6369 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6370 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6371 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6372 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6373 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6374 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6375 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6376 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6377 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6378 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6379 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6380 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6381 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6382 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6383 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6384 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6385 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6386 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6387 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6388 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6389 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6390 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6391 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6392 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6393 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6394 | JFL Medical Care P.C. | 0322642750101032 | 2/10/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6395 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6396 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6397 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6398 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6399 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6400 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6401 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6402 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6403 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6404 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6405 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6406 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6407 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6408 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6409 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6410 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6411 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6412 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6413 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6414 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6415 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6416 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6417 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6418 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6419 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6420 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6421 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6422 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6423 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6424 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6425 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6426 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6427 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 99203 | 105.63 |
| 6428 | JFL Medical Care P.C. | 0198274550101011 | 2/1/2017 | Bill | 2/24/2017 | 76942 | 262.91 |
| 6429 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 6430 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 76942 | 262.91 |
| 6431 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6432 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6433 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6434 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6435 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 100.00 |
| 6436 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6437 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6438 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6439 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6440 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |

Exhibit 1

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6441 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6442 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6443 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6444 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6445 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6446 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6447 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6448 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6449 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6450 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6451 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6452 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6453 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6454 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6455 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6456 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6457 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6458 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6459 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6460 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6461 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6462 | JFL Medical Care P.C. | 0297352910101028 | 2/15/2017 | Bill | 2/24/2017 | 20999 | 75.00 |
| 6463 | JFL Medical Care P.C. | 0515087420101029 | 2/10/2017 | Bill | 2/24/2017 | 99213 | 70.36 |
| 6464 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 6465 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 6466 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 6467 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 6468 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 6469 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6470 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6471 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6472 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6473 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6474 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6475 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6476 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6477 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6478 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6479 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6480 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6481 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6482 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6483 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6484 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6485 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6486 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6487 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6488 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6489 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6490 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6491 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6492 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6493 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6494 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6495 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6496 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 99203 | 105.63 |

Exhibit "1"

**JFL Medical Care, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6497 | JFL Medical Care P.C. | 0457189950101070 | 2/13/2017 | Bill | 2/27/2017 | 76942 | 262.91 |
| 6498 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 99203 | 105.63 |
| 6499 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 76942 | 262.91 |
| 6500 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 6501 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 6502 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 6503 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 6504 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 100.00 |
| 6505 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6506 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6507 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6508 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6509 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6510 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6511 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6512 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6513 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6514 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6515 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6516 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6517 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6518 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6519 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6520 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6521 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6522 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6523 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6524 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6525 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6526 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6527 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6528 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6529 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6530 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6531 | JFL Medical Care P.C. | 0567602220101016 | 2/13/2017 | Bill | 2/27/2017 | 20999 | 75.00 |
| 6532 | JFL Medical Care P.C. | 0234641510101073 | 2/22/2017 | Bill | 3/6/2017 | 99213 | 70.36 |
| 6533 | JFL Medical Care P.C. | 0406862130101069 | 2/22/2017 | Bill | 3/6/2017 | 99213 | 70.36 |
| 6534 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 99213 | 70.36 |
| 6535 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 76942 | 262.91 |
| 6536 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 6537 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6538 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6539 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6540 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6541 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6542 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6543 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6544 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 6545 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6546 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6547 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6548 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 6549 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6550 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6551 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6552 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6553 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6554 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6555 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6556 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 6557 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6558 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6559 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6560 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6561 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6562 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 6563 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6564 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6565 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6566 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6567 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6568 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6569 | JFL Medical Care P.C. | 0475696910101063 | 2/22/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6570 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 6571 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 6572 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 6573 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 6574 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 6575 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6576 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6577 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6578 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6579 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6580 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6581 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6582 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6583 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6584 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6585 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6586 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6587 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6588 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6589 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6590 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6591 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6592 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6593 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6594 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6595 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6596 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6597 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6598 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6599 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6600 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6601 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6602 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 99213 | 70.36 |
| 6603 | JFL Medical Care P.C. | 0364346770101027 | 2/20/2017 | Bill | 3/6/2017 | 76942 | 262.91 |
| 6604 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 99213 | 70.36 |
| 6605 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 76942 | 262.91 |
| 6606 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 6607 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6608 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |

Exhibit "4"
**JFL Medical Care, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6609 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6610 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6611 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6612 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6613 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6614 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 6615 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6616 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6617 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6618 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 6619 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6620 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6621 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6622 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6623 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6624 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6625 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6626 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 6627 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6628 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6629 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6630 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 100.00 |
| 6631 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6632 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6633 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6634 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6635 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6636 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6637 | JFL Medical Care P.C. | 0198274550101011 | 2/16/2017 | Bill | 3/6/2017 | 20999 | 75.00 |
| 6638 | JFL Medical Care P.C. | 0269250180101039 | 2/21/2017 | Bill | 3/6/2017 | 99203 | 105.63 |
| 6639 | JFL Medical Care P.C. | 0269250180101039 | 2/21/2017 | Bill | 3/6/2017 | 76942 | 262.91 |
| 6640 | JFL Medical Care P.C. | 0559986380101019 | 2/16/2017 | Bill | 3/9/2017 | 99213 | 70.36 |
| 6641 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 99213 | 70.36 |
| 6642 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 76942 | 262.91 |
| 6643 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 100.00 |
| 6644 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6645 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6646 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6647 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6648 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6649 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6650 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6651 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 100.00 |
| 6652 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6653 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6654 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6655 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 100.00 |
| 6656 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6657 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6658 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6659 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6660 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6661 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6662 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6663 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 100.00 |
| 6664 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6665 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6666 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6667 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 100.00 |
| 6668 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6669 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6670 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6671 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6672 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6673 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6674 | JFL Medical Care P.C. | 0473795400101013 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6675 | JFL Medical Care P.C. | 0112252070101045 | 3/1/2017 | Bill | 3/9/2017 | 99213 | 70.36 |
| 6676 | JFL Medical Care P.C. | 0541537180101021 | 2/28/2017 | Bill | 3/9/2017 | 99213 | 70.36 |
| 6677 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 99213 | 70.36 |
| 6678 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 76942 | 262.91 |
| 6679 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 100.00 |
| 6680 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6681 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6682 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6683 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 100.00 |
| 6684 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6685 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6686 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6687 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6688 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6689 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6690 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6691 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 100.00 |
| 6692 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6693 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6694 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6695 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 100.00 |
| 6696 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6697 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6698 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6699 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6700 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6701 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6702 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6703 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 99213 | 70.36 |
| 6704 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 76942 | 262.91 |
| 6705 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 500.00 |
| 6706 | JFL Medical Care P.C. | 0126512790101110 | 3/1/2017 | Bill | 3/9/2017 | 20999 | 2,025.00 |
| 6707 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 99213 | 70.36 |
| 6708 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 76942 | 262.91 |
| 6709 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 100.00 |
| 6710 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 100.00 |
| 6711 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 100.00 |
| 6712 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 100.00 |
| 6713 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 100.00 |
| 6714 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 100.00 |
| 6715 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6716 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6717 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6718 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6719 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6720 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6721 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6722 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6723 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6724 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6725 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6726 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6727 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6728 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6729 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6730 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6731 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6732 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6733 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6734 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6735 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6736 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6737 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6738 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6739 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6740 | JFL Medical Care P.C. | 0238319990101048 | 2/28/2017 | Bill | 3/9/2017 | 20999 | 75.00 |
| 6741 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 76942 | 262.91 |
| 6742 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 99203 | 105.63 |
| 6743 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 6744 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6745 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6746 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6747 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6748 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6749 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6750 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6751 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 6752 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6753 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6754 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6755 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 6756 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6757 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6758 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6759 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6760 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6761 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6762 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6763 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 6764 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6765 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6766 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6767 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 6768 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6769 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6770 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6771 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6772 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6773 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6774 | JFL Medical Care P.C. | 0532518360101024 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6775 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 99203 | 105.63 |
| 6776 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 76942 | 262.91 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6777 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 6778 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6779 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6780 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6781 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6782 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6783 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6784 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6785 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 6786 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6787 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6788 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6789 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 6790 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6791 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6792 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6793 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6794 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6795 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6796 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6797 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 6798 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6799 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6800 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6801 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 6802 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6803 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6804 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6805 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6806 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6807 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6808 | JFL Medical Care P.C. | 0451170690101048 | 2/28/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6809 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 99203 | 105.63 |
| 6810 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 76942 | 262.91 |
| 6811 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 6812 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6813 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6814 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6815 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6816 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6817 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6818 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6819 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 6820 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6821 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6822 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6823 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 6824 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6825 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6826 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6827 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6828 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6829 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6830 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6831 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 6832 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6833 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6834 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6835 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 100.00 |
| 6836 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6837 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6838 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6839 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6840 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6841 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6842 | JFL Medical Care P.C. | 0507693320101025 | 3/1/2017 | Bill | 3/13/2017 | 20999 | 75.00 |
| 6843 | JFL Medical Care P.C. | 0440151860101038 | 3/8/2017 | Bill | 3/20/2017 | 99215 | 148.69 |
| 6844 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 100.00 |
| 6845 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6846 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6847 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6848 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6849 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6850 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6851 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6852 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 100.00 |
| 6853 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6854 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6855 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6856 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 100.00 |
| 6857 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6858 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6859 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6860 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6861 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6862 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6863 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6864 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 100.00 |
| 6865 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6866 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6867 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6868 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 100.00 |
| 6869 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6870 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6871 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6872 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6873 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6874 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6875 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 20999 | 75.00 |
| 6876 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 99213 | 70.36 |
| 6877 | JFL Medical Care P.C. | 0566023940101015 | 2/16/2017 | Bill | 3/24/2017 | 76942 | 262.91 |
| 6878 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 99213 | 70.36 |
| 6879 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 76942 | 262.91 |
| 6880 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 6881 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6882 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6883 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6884 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6885 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6886 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6887 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6888 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 100.00 |

Exhibit "1"

**JFL Medical Care, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6889 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6890 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6891 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6892 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 6893 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6894 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6895 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6896 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6897 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6898 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6899 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6900 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 6901 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6902 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6903 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6904 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 6905 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6906 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6907 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6908 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6909 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6910 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6911 | JFL Medical Care P.C. | 0364346770101027 | 3/6/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6912 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 6913 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 6914 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 6915 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 6916 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 6917 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6918 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6919 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6920 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6921 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6922 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6923 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6924 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6925 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6926 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6927 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6928 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6929 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6930 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6931 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6932 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6933 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6934 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6935 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6936 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6937 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6938 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6939 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6940 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6941 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6942 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6943 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6944 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 99213 | 70.36 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6945 | JFL Medical Care P.C. | 0572470120101012 | 3/8/2017 | Bill | 3/27/2017 | 76942 | 262.91 |
| 6946 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 99213 | 70.36 |
| 6947 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 76942 | 262.91 |
| 6948 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 6949 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6950 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6951 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6952 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6953 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6954 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6955 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6956 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 6957 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6958 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6959 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6960 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 6961 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6962 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6963 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6964 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6965 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6966 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6967 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6968 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 6969 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6970 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6971 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6972 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 6973 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6974 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6975 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6976 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6977 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6978 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6979 | JFL Medical Care P.C. | 0191054040101038 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6980 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 99203 | 105.63 |
| 6981 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 76942 | 262.91 |
| 6982 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 6983 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6984 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6985 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6986 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6987 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6988 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6989 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6990 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 6991 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6992 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6993 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6994 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 6995 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6996 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6997 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6998 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 6999 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7000 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |

Exhibit "1"

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7001 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7002 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7003 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7004 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7005 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7006 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7007 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7008 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7009 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7010 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7011 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7012 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7013 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7014 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7015 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7016 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7017 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7018 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7019 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7020 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7021 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7022 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7023 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7024 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7025 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7026 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7027 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7028 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7029 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7030 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7031 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7032 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7033 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7034 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7035 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7036 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7037 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7038 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7039 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7040 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7041 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7042 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7043 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7044 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7045 | JFL Medical Care P.C. | 0580567800101012 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7046 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 99213 | 70.36 |
| 7047 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 76942 | 262.91 |
| 7048 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7049 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7050 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7051 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7052 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7053 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7054 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7055 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7056 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7057 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7058 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7059 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7060 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7061 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7062 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7063 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7064 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7065 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7066 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7067 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7068 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7069 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7070 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7071 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7072 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7073 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7074 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7075 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7076 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7077 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7078 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7079 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7080 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 99203 | 105.63 |
| 7081 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 76942 | 262.91 |
| 7082 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20552 | 100.00 |
| 7083 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7084 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7085 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7086 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7087 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7088 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7089 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7090 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7091 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7092 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7093 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7094 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7095 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7096 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7097 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7098 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7099 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7100 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7101 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7102 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7103 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7104 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7105 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7106 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7107 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7108 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7109 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7110 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7111 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7112 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7113 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7114 | JFL Medical Care P.C. | 0462641350101061 | 3/2/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7115 | JFL Medical Care P.C. | 0582291510101018 | 3/20/2017 | Bill | 3/27/2017 | 99213 | 70.36 |
| 7116 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 99213 | 70.36 |
| 7117 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 76942 | 262.91 |
| 7118 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7119 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7120 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7121 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7122 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7123 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7124 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7125 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7126 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7127 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7128 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7129 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7130 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7131 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7132 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7133 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7134 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7135 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7136 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7137 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7138 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7139 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7140 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7141 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7142 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7143 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7144 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7145 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7146 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7147 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7148 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7149 | JFL Medical Care P.C. | 0322642750101032 | 3/8/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7150 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7151 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 99203 | 105.63 |
| 7152 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 76942 | 262.91 |
| 7153 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7154 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7155 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7156 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7157 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7158 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7159 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7160 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7161 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7162 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7163 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7164 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7165 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7166 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7167 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7168 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7169 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7170 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7171 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7172 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7173 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7174 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7175 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7176 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7177 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7178 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7179 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7180 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7181 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7182 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7183 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7184 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7185 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7186 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7187 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7188 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7189 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7190 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7191 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7192 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7193 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7194 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7195 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7196 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7197 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7198 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7199 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7200 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7201 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7202 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7203 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7204 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7205 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7206 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7207 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7208 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7209 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7210 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7211 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7212 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7213 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7214 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7215 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7216 | JFL Medical Care P.C. | 0457189950101070 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7217 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 99203 | 105.63 |
| 7218 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 76942 | 262.91 |
| 7219 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7220 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7221 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7222 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7223 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7224 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |

Exhibit "1"

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7225 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7226 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7227 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7228 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7229 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7230 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7231 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7232 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7233 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7234 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7235 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7236 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7237 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7238 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7239 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7240 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7241 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7242 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7243 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7244 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7245 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7246 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7247 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7248 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7249 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7250 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7251 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7252 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7253 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7254 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7255 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7256 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7257 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7258 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7259 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7260 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7261 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7262 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7263 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7264 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7265 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7266 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7267 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7268 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7269 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7270 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7271 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7272 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7273 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7274 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7275 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7276 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7277 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7278 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7279 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7280 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7281 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7282 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7283 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7284 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7285 | JFL Medical Care P.C. | 0205746280101016 | 3/7/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7286 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 99213 | 70.36 |
| 7287 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 76942 | 262.91 |
| 7288 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7289 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7290 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7291 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7292 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7293 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7294 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7295 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7296 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7297 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7298 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7299 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7300 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7301 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7302 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7303 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7304 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7305 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7306 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7307 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7308 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7309 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7310 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7311 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7312 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7313 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7314 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7315 | JFL Medical Care P.C. | 0518247000101024 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7316 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 99213 | 70.36 |
| 7317 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 76942 | 262.91 |
| 7318 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7319 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7320 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7321 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7322 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7323 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7324 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7325 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7326 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7327 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7328 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7329 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7330 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7331 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7332 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7333 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7334 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7335 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7336 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7337 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7338 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7339 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7340 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7341 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7342 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 100.00 |
| 7343 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7344 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7345 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7346 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7347 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7348 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7349 | JFL Medical Care P.C. | 0153738400101069 | 3/3/2017 | Bill | 3/27/2017 | 20999 | 75.00 |
| 7350 | JFL Medical Care P.C. | 0319410380101128 | 3/20/2017 | Bill | 3/31/2017 | 99203 | 105.63 |
| 7351 | JFL Medical Care P.C. | 0319410380101128 | 3/20/2017 | Bill | 3/31/2017 | 76942 | 262.91 |
| 7352 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 99203 | 105.63 |
| 7353 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 76942 | 262.91 |
| 7354 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 7355 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7356 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7357 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7358 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 7359 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7360 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7361 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7362 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 7363 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7364 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7365 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7366 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 7367 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7368 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7369 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7370 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 7371 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7372 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7373 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7374 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7375 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7376 | JFL Medical Care P.C. | 0534651470101010 | 3/3/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7377 | JFL Medical Care P.C. | 0534651470101010 | 3/2/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7378 | JFL Medical Care P.C. | 0534651470101010 | 3/2/2017 | Bill | 3/31/2017 | 20999 | 100.00 |
| 7379 | JFL Medical Care P.C. | 0534651470101010 | 3/2/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7380 | JFL Medical Care P.C. | 0534651470101010 | 3/2/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7381 | JFL Medical Care P.C. | 0534651470101010 | 3/2/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7382 | JFL Medical Care P.C. | 0534651470101010 | 3/2/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7383 | JFL Medical Care P.C. | 0534651470101010 | 3/2/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7384 | JFL Medical Care P.C. | 0534651470101010 | 3/2/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7385 | JFL Medical Care P.C. | 0534651470101010 | 3/2/2017 | Bill | 3/31/2017 | 20999 | 75.00 |
| 7386 | JFL Medical Care P.C. | 0590268000101013 | 3/22/2017 | Bill | 3/31/2017 | 99203 | 105.63 |
| 7387 | JFL Medical Care P.C. | 0126512790101110 | 3/9/2017 | Bill | 3/31/2017 | 99213 | 70.36 |
| 7388 | JFL Medical Care P.C. | 0234641510101073 | 3/15/2017 | Bill | 3/31/2017 | 99213 | 70.36 |
| 7389 | JFL Medical Care P.C. | 0364346770101027 | 3/27/2017 | Bill | 4/3/2017 | 99213 | 70.36 |
| 7390 | JFL Medical Care P.C. | 0406862130101069 | 3/22/2017 | Bill | 4/3/2017 | 99213 | 70.36 |
| 7391 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/3/2017 | 99213 | 70.36 |
| 7392 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 99213 | 70.36 |

Exhibit '1'
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7393 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 76942 | 262.91 |
| 7394 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 7395 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7396 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7397 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7398 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 7399 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7400 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7401 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7402 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 7403 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7404 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7405 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7406 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 7407 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7408 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7409 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7410 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 7411 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7412 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7413 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7414 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7415 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7416 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7417 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7418 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 100.00 |
| 7419 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7420 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7421 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7422 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7423 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7424 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7425 | JFL Medical Care P.C. | 0462641350101061 | 3/23/2017 | Bill | 4/3/2017 | 20999 | 75.00 |
| 7426 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 99203 | 105.63 |
| 7427 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20552 | 100.00 |
| 7428 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 76942 | 262.91 |
| 7429 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 100.00 |
| 7430 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7431 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7432 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7433 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7434 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7435 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7436 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7437 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7438 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7439 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7440 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7441 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7442 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7443 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7444 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7445 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7446 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7447 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7448 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7449 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7450 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7451 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7452 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7453 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7454 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7455 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7456 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 100.00 |
| 7457 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 100.00 |
| 7458 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 100.00 |
| 7459 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 100.00 |
| 7460 | JFL Medical Care P.C. | 0545816730101020 | 3/16/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7461 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 99213 | 70.36 |
| 7462 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 76942 | 262.91 |
| 7463 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 100.00 |
| 7464 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7465 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7466 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7467 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7468 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7469 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7470 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7471 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 100.00 |
| 7472 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7473 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7474 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7475 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7476 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7477 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7478 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7479 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 100.00 |
| 7480 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7481 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7482 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7483 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 100.00 |
| 7484 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7485 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7486 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7487 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 100.00 |
| 7488 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7489 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7490 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7491 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7492 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7493 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7494 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7495 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 100.00 |
| 7496 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7497 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7498 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7499 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7500 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7501 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7502 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7503 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 100.00 |
| 7504 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |

Exhibit "1"

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7505 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7506 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7507 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 100.00 |
| 7508 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7509 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7510 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7511 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7512 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7513 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7514 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7515 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 100.00 |
| 7516 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7517 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7518 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7519 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 100.00 |
| 7520 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7521 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7522 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7523 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7524 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7525 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7526 | JFL Medical Care P.C. | 0423921250101058 | 3/22/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7527 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 99213 | 70.36 |
| 7528 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 76942 | 262.91 |
| 7529 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 100.00 |
| 7530 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7531 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7532 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7533 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7534 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7535 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7536 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7537 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 100.00 |
| 7538 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7539 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7540 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7541 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7542 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7543 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7544 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7545 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 100.00 |
| 7546 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7547 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7548 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7549 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7550 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7551 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7552 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7553 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 100.00 |
| 7554 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7555 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7556 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7557 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 100.00 |
| 7558 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7559 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |
| 7560 | JFL Medical Care P.C. | 0126512790101110 | 3/23/2017 | Bill | 4/4/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7561 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 99203 | 105.63 |
| 7562 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 76942 | 262.91 |
| 7563 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7564 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7565 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7566 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7567 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7568 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7569 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7570 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7571 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7572 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7573 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7574 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7575 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7576 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7577 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7578 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7579 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7580 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7581 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7582 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7583 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7584 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7585 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7586 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7587 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7588 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7589 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7590 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7591 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7592 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7593 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7594 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7595 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7596 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7597 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7598 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7599 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7600 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7601 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7602 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7603 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7604 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7605 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7606 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7607 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7608 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7609 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7610 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7611 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7612 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7613 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7614 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7615 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7616 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |

Exhibit "1"

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7617 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7618 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7619 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7620 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7621 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7622 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7623 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7624 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7625 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7626 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7627 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7628 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7629 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7630 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7631 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7632 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7633 | JFL Medical Care P.C. | 0580200740101013 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7634 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 99203 | 105.63 |
| 7635 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 76942 | 262.91 |
| 7636 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7637 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7638 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7639 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7640 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7641 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7642 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7643 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7644 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7645 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7646 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7647 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7648 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7649 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7650 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7651 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7652 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7653 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7654 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7655 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7656 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7657 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7658 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7659 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7660 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7661 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7662 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7663 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7664 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7665 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7666 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7667 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7668 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7669 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7670 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7671 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7672 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |

Exhibit "I"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7673 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7674 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7675 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7676 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7677 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7678 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7679 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7680 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7681 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7682 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7683 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7684 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7685 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7686 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7687 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7688 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7689 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7690 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7691 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7692 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7693 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7694 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7695 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7696 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7697 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7698 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7699 | JFL Medical Care P.C. | 0400734420101057 | 3/28/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7700 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 99203 | 105.63 |
| 7701 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 76942 | 262.91 |
| 7702 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7703 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7704 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7705 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7706 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7707 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7708 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7709 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7710 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7711 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7712 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7713 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7714 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7715 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7716 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7717 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7718 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7719 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7720 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7721 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7722 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7723 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7724 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7725 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7726 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7727 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7728 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |

Exhibit '1'
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7729 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7730 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7731 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7732 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7733 | JFL Medical Care P.C. | 0569706430101019 | 3/22/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7734 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 99213 | 70.36 |
| 7735 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 76942 | 262.91 |
| 7736 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7737 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7738 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7739 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7740 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7741 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7742 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7743 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7744 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7745 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7746 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7747 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7748 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7749 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7750 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7751 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7752 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7753 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7754 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7755 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7756 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7757 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7758 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7759 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7760 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7761 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7762 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7763 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7764 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7765 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7766 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7767 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7768 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7769 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7770 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7771 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7772 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7773 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7774 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7775 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7776 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7777 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7778 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7779 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7780 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7781 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7782 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7783 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7784 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7785 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7786 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7787 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7788 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7789 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7790 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7791 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7792 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7793 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7794 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7795 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7796 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7797 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7798 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7799 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7800 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7801 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7802 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7803 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7804 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7805 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7806 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7807 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7808 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7809 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7810 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7811 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7812 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7813 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7814 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7815 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7816 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7817 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7818 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7819 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7820 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7821 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7822 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 75.00 |
| 7823 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7824 | JFL Medical Care P.C. | 0580567800101012 | 3/27/2017 | Bill | 4/6/2017 | 20999 | 100.00 |
| 7825 | JFL Medical Care P.C. | 0509941240101023 | 3/29/2017 | Bill | 4/7/2017 | 99213 | 70.36 |
| 7826 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 99203 | 105.63 |
| 7827 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 76942 | 262.91 |
| 7828 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 100.00 |
| 7829 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7830 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7831 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7832 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7833 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7834 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7835 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7836 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 100.00 |
| 7837 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7838 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7839 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7840 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 100.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7841 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7842 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7843 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7844 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7845 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7846 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7847 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7848 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 100.00 |
| 7849 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7850 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7851 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7852 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 100.00 |
| 7853 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7854 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7855 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7856 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 100.00 |
| 7857 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7858 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7859 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7860 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 100.00 |
| 7861 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7862 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7863 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7864 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 100.00 |
| 7865 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7866 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7867 | JFL Medical Care P.C. | 0312383890101093 | 11/10/2016 | Bill | 4/14/2017 | 20999 | 75.00 |
| 7868 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 99213 | 70.36 |
| 7869 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 76942 | 262.91 |
| 7870 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 7871 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7872 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7873 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7874 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7875 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7876 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7877 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7878 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 7879 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7880 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7881 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7882 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 7883 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7884 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7885 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7886 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7887 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7888 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7889 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7890 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 7891 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7892 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7893 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7894 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 7895 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7896 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |

Exhibit 1

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7897 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7898 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7899 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7900 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7901 | JFL Medical Care P.C. | 0297352910101028 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7902 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 99213 | 70.36 |
| 7903 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 76942 | 262.91 |
| 7904 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 7905 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7906 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7907 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7908 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7909 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7910 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7911 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7912 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 7913 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7914 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7915 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7916 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 7917 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7918 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7919 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7920 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7921 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7922 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7923 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7924 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 7925 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7926 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7927 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 100.00 |
| 7928 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7929 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7930 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7931 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7932 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7933 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7934 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7935 | JFL Medical Care P.C. | 0475696910101063 | 3/29/2017 | Bill | 4/17/2017 | 20999 | 75.00 |
| 7936 | JFL Medical Care P.C. | 0234641510101073 | 4/12/2017 | Bill | 4/20/2017 | 99213 | 70.36 |
| 7937 | JFL Medical Care P.C. | 0590268000101013 | 4/12/2017 | Bill | 4/20/2017 | 99213 | 70.36 |
| 7938 | JFL Medical Care P.C. | 0591656270101011 | 4/12/2017 | Bill | 4/21/2017 | 99203 | 105.63 |
| 7939 | JFL Medical Care P.C. | 0591656270101011 | 4/12/2017 | Bill | 4/21/2017 | 99203 | 105.63 |
| 7940 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 76942 | 262.91 |
| 7941 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 99203 | 105.63 |
| 7942 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 7943 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 7944 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 7945 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 7946 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 7947 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7948 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7949 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7950 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7951 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7952 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7953 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7954 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7955 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7956 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7957 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7958 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7959 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7960 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7961 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7962 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7963 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7964 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7965 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7966 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7967 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7968 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7969 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7970 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7971 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7972 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7973 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7974 | JFL Medical Care P.C. | 0462641350101061 | 4/12/2017 | Bill | 4/24/2017 | 99213 | 70.36 |
| 7975 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 7976 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 7977 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 7978 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 7979 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 7980 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7981 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7982 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7983 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7984 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7985 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7986 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7987 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7988 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7989 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7990 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7991 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7992 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7993 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7994 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7995 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7996 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7997 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7998 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 7999 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8000 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8001 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8002 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8003 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8004 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8005 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8006 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8007 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 99213 | 70.36 |
| 8008 | JFL Medical Care P.C. | 0126512790101110 | 4/13/2017 | Bill | 4/24/2017 | 76942 | 262.91 |

Exhibit "1"

**JFL Medical Care, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8009 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 99203 | 105.63 |
| 8010 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 76942 | 262.91 |
| 8011 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8012 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8013 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8014 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8015 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8016 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8017 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8018 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8019 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8020 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 97010 | 75.00 |
| 8021 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8022 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8023 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8024 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8025 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8026 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8027 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8028 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8029 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8030 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8031 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8032 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8033 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 97010 | 75.00 |
| 8034 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8035 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8036 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8037 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8038 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8039 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8040 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8041 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8042 | JFL Medical Care P.C. | 0516746460101012 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8043 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 76942 | 262.91 |
| 8044 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 99213 | 70.36 |
| 8045 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8046 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8047 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8048 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8049 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8050 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8051 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8052 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8053 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8054 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8055 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8056 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8057 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8058 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8059 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8060 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8061 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8062 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8063 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8064 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |

Exhibit 1-5
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8065 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8066 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8067 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8068 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8069 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8070 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8071 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8072 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8073 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8074 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8075 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8076 | JFL Medical Care P.C. | 0534651470101010 | 4/17/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8077 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 99203 | 105.63 |
| 8078 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 76942 | 262.91 |
| 8079 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8080 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8081 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8082 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8083 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8084 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8085 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8086 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8087 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8088 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8089 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8090 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8091 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8092 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8093 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8094 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8095 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8096 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8097 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8098 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8099 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8100 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8101 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8102 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8103 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8104 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8105 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8106 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8107 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8108 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8109 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8110 | JFL Medical Care P.C. | 0591067740101013 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8111 | JFL Medical Care P.C. | 0322642750101032 | 3/29/2017 | Bill | 4/24/2017 | 99213 | 70.36 |
| 8112 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 99213 | 70.36 |
| 8113 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 76942 | 262.91 |
| 8114 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8115 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8116 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8117 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8118 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8119 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8120 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |

Exhibit 1
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8121 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8122 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8123 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8124 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8125 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8126 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8127 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8128 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8129 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8130 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8131 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8132 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8133 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8134 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8135 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8136 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8137 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8138 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8139 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8140 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8141 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8142 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8143 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8144 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8145 | JFL Medical Care P.C. | 0205746280101016 | 4/11/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8146 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 99203 | 105.63 |
| 8147 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 76942 | 262.91 |
| 8148 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8149 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8150 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8151 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8152 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8153 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8154 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8155 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8156 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8157 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8158 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8159 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8160 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8161 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8162 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8163 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8164 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8165 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8166 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8167 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8168 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8169 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8170 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8171 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8172 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 100.00 |
| 8173 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8174 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8175 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8176 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |

Exhibit "A"
**JFL Medical Care, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8177 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8178 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8179 | JFL Medical Care P.C. | 0308228400101081 | 3/29/2017 | Bill | 4/24/2017 | 20999 | 75.00 |
| 8180 | JFL Medical Care P.C. | 0440151860101038 | 4/19/2017 | Bill | 4/27/2017 | 99213 | 70.36 |
| 8181 | JFL Medical Care P.C. | 0334737670101025 | 4/19/2017 | Bill | 4/27/2017 | 99203 | 105.63 |
| 8182 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 99213 | 70.36 |
| 8183 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 76942 | 262.91 |
| 8184 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 8185 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8186 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8187 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8188 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8189 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8190 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8191 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 8192 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8193 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8194 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8195 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8196 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8197 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8198 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8199 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 8200 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8201 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8202 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8203 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8204 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8205 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8206 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8207 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 8208 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8209 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8210 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8211 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8212 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8213 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8214 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8215 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 8216 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8217 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8218 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8219 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8220 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8221 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8222 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8223 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 8224 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8225 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8226 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8227 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 8228 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8229 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8230 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8231 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 8232 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8233 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8234 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8235 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 8236 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8237 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8238 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8239 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 8240 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8241 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8242 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8243 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 100.00 |
| 8244 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8245 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8246 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8247 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8248 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8249 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8250 | JFL Medical Care P.C. | 0591656270101011 | 4/19/2017 | Bill | 4/27/2017 | 20999 | 75.00 |
| 8251 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 8252 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 76942 | 262.91 |
| 8253 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8254 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8255 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8256 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8257 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8258 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8259 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8260 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8261 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8262 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8263 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8264 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8265 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8266 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8267 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8268 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8269 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8270 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8271 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8272 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8273 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8274 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8275 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8276 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8277 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8278 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8279 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8280 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8281 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8282 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8283 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8284 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8285 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8286 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8287 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8288 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |

Exhibit 1 A
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8289 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8290 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8291 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8292 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8293 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8294 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8295 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8296 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8297 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8298 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8299 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8300 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8301 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8302 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8303 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8304 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8305 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8306 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8307 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8308 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8309 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8310 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8311 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8312 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8313 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8314 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8315 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8316 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8317 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 8318 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 76942 | 262.91 |
| 8319 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8320 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8321 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8322 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8323 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8324 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8325 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8326 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8327 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8328 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8329 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8330 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8331 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8332 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8333 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8334 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8335 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8336 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8337 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8338 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8339 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8340 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8341 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8342 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8343 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8344 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |

Exhibit 1

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8345 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8346 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8347 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8348 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8349 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8350 | JFL Medical Care P.C. | 0496367520101035 | 4/25/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8351 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 8352 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 76942 | 262.91 |
| 8353 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8354 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8355 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8356 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8357 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8358 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8359 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8360 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8361 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8362 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8363 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8364 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8365 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8366 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8367 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8368 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8369 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8370 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8371 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8372 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8373 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8374 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8375 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8376 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8377 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8378 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8379 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8380 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8381 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8382 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8383 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8384 | JFL Medical Care P.C. | 0545816730101020 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8385 | JFL Medical Care P.C. | 0580567800101012 | 4/24/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 8386 | JFL Medical Care P.C. | 0537540400101058 | 4/24/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 8387 | JFL Medical Care P.C. | 0567602220101016 | 4/24/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 8388 | JFL Medical Care P.C. | 0567602220101016 | 4/24/2017 | Bill | 5/2/2017 | 20552 | 100.00 |
| 8389 | JFL Medical Care P.C. | 0567602220101016 | 4/24/2017 | Bill | 5/2/2017 | 76942 | 262.91 |
| 8390 | JFL Medical Care P.C. | 0567602220101016 | 4/24/2017 | Bill | 5/2/2017 | 72040 | 65.88 |
| 8391 | JFL Medical Care P.C. | 0567602220101016 | 4/24/2017 | Bill | 5/2/2017 | 20999 | 2,025.00 |
| 8392 | JFL Medical Care P.C. | 0567602220101016 | 4/24/2017 | Bill | 5/2/2017 | 20999 | 400.00 |
| 8393 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 8394 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 76942 | 262.91 |
| 8395 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8396 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8397 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8398 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8399 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8400 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |

Exhibit 1

**JFL Medical Care, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8401 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8402 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8403 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8404 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8405 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8406 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8407 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8408 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8409 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8410 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8411 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8412 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8413 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8414 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8415 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8416 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8417 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8418 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8419 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8420 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8421 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8422 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8423 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8424 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8425 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8426 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8427 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 8428 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 76942 | 262.91 |
| 8429 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8430 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8431 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8432 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8433 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8434 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8435 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8436 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8437 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8438 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8439 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8440 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8441 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8442 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8443 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8444 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8445 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8446 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8447 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8448 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8449 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8450 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8451 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8452 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8453 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8454 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8455 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8456 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8457 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8458 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8459 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8460 | JFL Medical Care P.C. | 0198274550101011 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8461 | JFL Medical Care P.C. | 0322338230101045 | 4/19/2017 | Bill | 5/2/2017 | 99203 | 105.63 |
| 8462 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 76942 | 262.91 |
| 8463 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 99203 | 105.63 |
| 8464 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8465 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8466 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8467 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8468 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8469 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8470 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8471 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8472 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8473 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8474 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8475 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8476 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8477 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8478 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8479 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8480 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8481 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8482 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8483 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8484 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8485 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8486 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8487 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8488 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 100.00 |
| 8489 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8490 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8491 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8492 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8493 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8494 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8495 | JFL Medical Care P.C. | 0462848420101035 | 4/19/2017 | Bill | 5/2/2017 | 20999 | 75.00 |
| 8496 | JFL Medical Care P.C. | 0536227170101028 | 4/20/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 8497 | JFL Medical Care P.C. | 0566023940101015 | 2/23/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 8498 | JFL Medical Care P.C. | 0569706430101019 | 4/19/2017 | Bill | 5/2/2017 | 99213 | 70.36 |
| 8499 | JFL Medical Care P.C. | 0406862130101069 | 4/26/2017 | Bill | 5/4/2017 | 99213 | 70.36 |
| 8500 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 99213 | 70.36 |
| 8501 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 99213 | 70.36 |
| 8502 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 76942 | 262.91 |
| 8503 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 8504 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 8505 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 8506 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 8507 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 8508 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8509 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8510 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8511 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8512 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |

Exhibit "1"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8513 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8514 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8515 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8516 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8517 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8518 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8519 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8520 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8521 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8522 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8523 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8524 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8525 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8526 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8527 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8528 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8529 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8530 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8531 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8532 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8533 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8534 | JFL Medical Care P.C. | 0126512790101110 | 4/27/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8535 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 99203 | 105.63 |
| 8536 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 76942 | 262.91 |
| 8537 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 8538 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8539 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8540 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8541 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8542 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8543 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8544 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8545 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 8546 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8547 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8548 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8549 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8550 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8551 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8552 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8553 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 8554 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8555 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8556 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8557 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 8558 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8559 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8560 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8561 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 8562 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8563 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8564 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8565 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8566 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8567 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8568 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |

Exhibit 1 A
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8569 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 8570 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8571 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8572 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8573 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8574 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8575 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8576 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8577 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 8578 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8579 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8580 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8581 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 8582 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8583 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8584 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8585 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8586 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8587 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8588 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8589 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 8590 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8591 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8592 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8593 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 100.00 |
| 8594 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8595 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8596 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8597 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8598 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8599 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8600 | JFL Medical Care P.C. | 0516746460101012 | 4/25/2017 | Bill | 5/8/2017 | 20999 | 75.00 |
| 8601 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 99203 | 105.63 |
| 8602 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 76942 | 262.91 |
| 8603 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 100.00 |
| 8604 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8605 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8606 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8607 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 100.00 |
| 8608 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8609 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8610 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8611 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 100.00 |
| 8612 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8613 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8614 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8615 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 100.00 |
| 8616 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8617 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8618 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8619 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 100.00 |
| 8620 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8621 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8622 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8623 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 100.00 |
| 8624 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |

Exhibit 1 P.
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8625 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8626 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8627 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 100.00 |
| 8628 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8629 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8630 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8631 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 100.00 |
| 8632 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8633 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8634 | JFL Medical Care P.C. | 0352136500101080 | 3/29/2017 | Bill | 5/9/2017 | 20999 | 75.00 |
| 8635 | JFL Medical Care P.C. | 0591656270101011 | 5/3/2017 | Bill | 5/11/2017 | 99213 | 70.36 |
| 8636 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 99203 | 105.63 |
| 8637 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 76942 | 262.91 |
| 8638 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 8639 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8640 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8641 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8642 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8643 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8644 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8645 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8646 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 8647 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8648 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8649 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8650 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 8651 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8652 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8653 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8654 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8655 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8656 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8657 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8658 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 8659 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8660 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8661 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8662 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 8663 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8664 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8665 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8666 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8667 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8668 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8669 | JFL Medical Care P.C. | 0527751460101035 | 4/27/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8670 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 99203 | 105.63 |
| 8671 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 76942 | 262.91 |
| 8672 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 8673 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8674 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8675 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8676 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8677 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8678 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8679 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8680 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 100.00 |

Exhibit '1'
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8681 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8682 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8683 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8684 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 8685 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8686 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8687 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8688 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8689 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8690 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8691 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8692 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 8693 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8694 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8695 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8696 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 8697 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8698 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8699 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8700 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8701 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8702 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8703 | JFL Medical Care P.C. | 0555984630101016 | 4/12/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8704 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 99213 | 70.36 |
| 8705 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 76942 | 262.91 |
| 8706 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 8707 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8708 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8709 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8710 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8711 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8712 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8713 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8714 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 8715 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8716 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8717 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8718 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 8719 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8720 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8721 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8722 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8723 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8724 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8725 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8726 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 8727 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8728 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8729 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8730 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 100.00 |
| 8731 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8732 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8733 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8734 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8735 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8736 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8737 | JFL Medical Care P.C. | 0352136500101080 | 4/20/2017 | Bill | 5/12/2017 | 20999 | 75.00 |
| 8738 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 99203 | 105.63 |
| 8739 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 76942 | 262.91 |
| 8740 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8741 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8742 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8743 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8744 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8745 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8746 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8747 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8748 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8749 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8750 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8751 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8752 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8753 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8754 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8755 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8756 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8757 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8758 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8759 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8760 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8761 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8762 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8763 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8764 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8765 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8766 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8767 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8768 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8769 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8770 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8771 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8772 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8773 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8774 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8775 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8776 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8777 | JFL Medical Care P.C. | 0591656270101011 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8778 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 99203 | 105.63 |
| 8779 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 76942 | 262.91 |
| 8780 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8781 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8782 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8783 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8784 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8785 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8786 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8787 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8788 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8789 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8790 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8791 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8792 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |

Exhibit '4'
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8793 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8794 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8795 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8796 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8797 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8798 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8799 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8800 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8801 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8802 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8803 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8804 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8805 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8806 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8807 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8808 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8809 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8810 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8811 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8812 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8813 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8814 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8815 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8816 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8817 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8818 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8819 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8820 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 99203 | 105.63 |
| 8821 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20552 | 100.00 |
| 8822 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 76942 | 262.91 |
| 8823 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8824 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8825 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8826 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8827 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8828 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8829 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8830 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8831 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8832 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8833 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8834 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8835 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8836 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8837 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8838 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8839 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8840 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8841 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8842 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8843 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8844 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8845 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8846 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8847 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8848 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8849 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8850 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8851 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8852 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8853 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8854 | JFL Medical Care P.C. | 0251083130101043 | 5/2/2017 | Bill | 5/15/2017 | 20999 | 75.36 |
| 8855 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 99213 | 70.36 |
| 8856 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 76942 | 262.91 |
| 8857 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8858 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8859 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8860 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8861 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8862 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8863 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8864 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8865 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8866 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8867 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8868 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8869 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8870 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8871 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8872 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8873 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8874 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8875 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8876 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8877 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8878 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8879 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8880 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8881 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8882 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8883 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8884 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8885 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8886 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8887 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8888 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8889 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8890 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8891 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8892 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8893 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8894 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8895 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8896 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8897 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8898 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8899 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8900 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8901 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8902 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8903 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8904 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8905 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8906 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8907 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8908 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8909 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8910 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8911 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8912 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8913 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8914 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8915 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8916 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8917 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8918 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8919 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8920 | JFL Medical Care P.C. | 0540065680101037 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8921 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 99203 | 105.63 |
| 8922 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 76942 | 262.91 |
| 8923 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8924 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8925 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8926 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8927 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8928 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8929 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8930 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8931 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8932 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8933 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8934 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8935 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8936 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8937 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8938 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8939 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8940 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8941 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8942 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8943 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8944 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8945 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8946 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8947 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8948 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8949 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8950 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8951 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8952 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8953 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8954 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8955 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8956 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8957 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8958 | JFL Medical Care P.C. | 0589752650101012 | 5/4/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8959 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 99213 | 70.36 |
| 8960 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 76942 | 262.91 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 8961 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8962 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8963 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8964 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8965 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8966 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8967 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8968 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8969 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8970 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8971 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8972 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8973 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8974 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8975 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8976 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8977 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8978 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8979 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8980 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8981 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8982 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8983 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8984 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8985 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8986 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8987 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8988 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8989 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8990 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8991 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8992 | JFL Medical Care P.C. | 0555984630101016 | 5/3/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8993 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 8994 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8995 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8996 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8997 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8998 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 8999 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9000 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9001 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9002 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9003 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9004 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9005 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9006 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9007 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9008 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9009 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9010 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9011 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9012 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9013 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9014 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9015 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9016 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9017 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9018 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9019 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9020 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 75.00 |
| 9021 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 9022 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 9023 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 9024 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20999 | 100.00 |
| 9025 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 99203 | 105.63 |
| 9026 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 20552 | 100.00 |
| 9027 | JFL Medical Care P.C. | 0564971130101017 | 5/5/2017 | Bill | 5/15/2017 | 76942 | 262.91 |
| 9028 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 99203 | 105.63 |
| 9029 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 76942 | 262.91 |
| 9030 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 99203 | 105.63 |
| 9031 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 76942 | 262.91 |
| 9032 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9033 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9034 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9035 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9036 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9037 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9038 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9039 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9040 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9041 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9042 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9043 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9044 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9045 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9046 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9047 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9048 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9049 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9050 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9051 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9052 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9053 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9054 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9055 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9056 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9057 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9058 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9059 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9060 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9061 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9062 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9063 | JFL Medical Care P.C. | 0571774950101054 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9064 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9065 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9066 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9067 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9068 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9069 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9070 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9071 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9072 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9073 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9074 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9075 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9076 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9077 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9078 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9079 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9080 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9081 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9082 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9083 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9084 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9085 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9086 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9087 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9088 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9089 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9090 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9091 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9092 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9093 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9094 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9095 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9096 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9097 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9098 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9099 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9100 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9101 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9102 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9103 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9104 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9105 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9106 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9107 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9108 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9109 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9110 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9111 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9112 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9113 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9114 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9115 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9116 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9117 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9118 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9119 | JFL Medical Care P.C. | 0521790730101033 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9120 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 99203 | 105.63 |
| 9121 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 76942 | 262.91 |
| 9122 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9123 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9124 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9125 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9126 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9127 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9128 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9129 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9130 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9131 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9132 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9133 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9134 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9135 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9136 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9137 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9138 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9139 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9140 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9141 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9142 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9143 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9144 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9145 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9146 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9147 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9148 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9149 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9150 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9151 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9152 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9153 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9154 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9155 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9156 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9157 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9158 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9159 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9160 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9161 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9162 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9163 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9164 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9165 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9166 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9167 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9168 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9169 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9170 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 99203 | 105.63 |
| 9171 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 76942 | 262.91 |
| 9172 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9173 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9174 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9175 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9176 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9177 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9178 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9179 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9180 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9181 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9182 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9183 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9184 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9185 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9186 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9187 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9188 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9189 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9190 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9191 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9192 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9193 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9194 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9195 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9196 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9197 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9198 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9199 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9200 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9201 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9202 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9203 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9204 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9205 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9206 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9207 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9208 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9209 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9210 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9211 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9212 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9213 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9214 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9215 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9216 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9217 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9218 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9219 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9220 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 99203 | 105.63 |
| 9221 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20552 | 100.00 |
| 9222 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 76942 | 262.91 |
| 9223 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9224 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9225 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9226 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9227 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9228 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9229 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9230 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9231 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9232 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9233 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9234 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9235 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9236 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9237 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9238 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9239 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9240 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9241 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9242 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9243 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9244 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9245 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9246 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9247 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9248 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9249 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9250 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9251 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9252 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9253 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9254 | JFL Medical Care P.C. | 0395868550101052 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9255 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 99203 | 105.63 |
| 9256 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 76942 | 262.91 |
| 9257 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9258 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9259 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9260 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9261 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9262 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9263 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9264 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9265 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9266 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9267 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9268 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9269 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9270 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9271 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9272 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9273 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9274 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9275 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9276 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9277 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9278 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9279 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9280 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9281 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9282 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9283 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9284 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9285 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9286 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9287 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9288 | JFL Medical Care P.C. | 0551322360101027 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9289 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 99203 | 105.63 |
| 9290 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20552 | 100.00 |
| 9291 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 76942 | 262.91 |
| 9292 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 99203 | 105.63 |
| 9293 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 76942 | 262.91 |
| 9294 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9295 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9296 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9297 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9298 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9299 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9300 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9301 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9302 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9303 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9304 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9305 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9306 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9307 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9308 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9309 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9310 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9311 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9312 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9313 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9314 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9315 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9316 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9317 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9318 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9319 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9320 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9321 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9322 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9323 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9324 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9325 | JFL Medical Care P.C. | 0571774950101054 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9326 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9327 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9328 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9329 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9330 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9331 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9332 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9333 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9334 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9335 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9336 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9337 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9338 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9339 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9340 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9341 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9342 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9343 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9344 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9345 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9346 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9347 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9348 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9349 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9350 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9351 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9352 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |

Exhibit "4"

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9353 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9354 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9355 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9356 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9357 | JFL Medical Care P.C. | 0549980420101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9358 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 99203 | 105.63 |
| 9359 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 76942 | 262.91 |
| 9360 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 99203 | 105.63 |
| 9361 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20552 | 100.00 |
| 9362 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 76942 | 262.91 |
| 9363 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9364 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9365 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9366 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9367 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9368 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9369 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9370 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9371 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9372 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9373 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9374 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9375 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9376 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9377 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9378 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9379 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9380 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9381 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9382 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9383 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9384 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9385 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9386 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9387 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9388 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9389 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9390 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9391 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9392 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9393 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9394 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9395 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9396 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9397 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9398 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9399 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9400 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9401 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9402 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9403 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9404 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9405 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9406 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9407 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9408 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9409 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9410 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9411 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9412 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9413 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9414 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9415 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9416 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9417 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9418 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9419 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9420 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9421 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9422 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9423 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9424 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9425 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9426 | JFL Medical Care P.C. | 0420313320101024 | 5/5/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9427 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9428 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9429 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9430 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9431 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9432 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9433 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9434 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9435 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9436 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9437 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9438 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9439 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9440 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9441 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9442 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9443 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9444 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9445 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9446 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9447 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9448 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9449 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9450 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9451 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 100.00 |
| 9452 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9453 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9454 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9455 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9456 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9457 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9458 | JFL Medical Care P.C. | 0511607480101017 | 5/8/2017 | Bill | 5/16/2017 | 20999 | 75.00 |
| 9459 | JFL Medical Care P.C. | 0334737670101025 | 5/10/2017 | Bill | 5/19/2017 | 99213 | 70.36 |
| 9460 | JFL Medical Care P.C. | 0591656270101011 | 5/10/2017 | Bill | 5/19/2017 | 99213 | 70.36 |
| 9461 | JFL Medical Care P.C. | 0234641510101073 | 5/3/2017 | Bill | 5/22/2017 | 99213 | 70.36 |
| 9462 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 99213 | 70.36 |
| 9463 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 76942 | 262.91 |
| 9464 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 100.00 |

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9465 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 100.00 |
| 9466 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 100.00 |
| 9467 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 100.00 |
| 9468 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 100.00 |
| 9469 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9470 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9471 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9472 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9473 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9474 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9475 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9476 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9477 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9478 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9479 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9480 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9481 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9482 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9483 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9484 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9485 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9486 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9487 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9488 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9489 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9490 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9491 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9492 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9493 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9494 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9495 | JFL Medical Care P.C. | 0589752650101012 | 5/16/2017 | Bill | 5/22/2017 | 20999 | 75.00 |
| 9496 | JFL Medical Care P.C. | 0322338230101045 | 5/17/2017 | Bill | 5/26/2017 | 99213 | 70.36 |
| 9497 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 99213 | 70.36 |
| 9498 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 76942 | 262.91 |
| 9499 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 9500 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9501 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9502 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9503 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9504 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9505 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9506 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9507 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 9508 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9509 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9510 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9511 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 9512 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9513 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9514 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9515 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9516 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9517 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9518 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9519 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 9520 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9521 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9522 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9523 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 9524 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9525 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9526 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9527 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9528 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9529 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9530 | JFL Medical Care P.C. | 0093308960101074 | 4/20/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9531 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 76942 | 262.91 |
| 9532 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 99203 | 105.63 |
| 9533 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 29000 | 100.00 |
| 9534 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 29000 | 75.00 |
| 9535 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 29000 | 75.00 |
| 9536 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 29000 | 75.00 |
| 9537 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 29000 | 75.00 |
| 9538 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 29000 | 75.00 |
| 9539 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 29000 | 75.00 |
| 9540 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 29000 | 75.00 |
| 9541 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 9542 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9543 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9544 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9545 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 9546 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9547 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9548 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9549 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9550 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9551 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9552 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9553 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 9554 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9555 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9556 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9557 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 9558 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9559 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9560 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9561 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9562 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9563 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9564 | JFL Medical Care P.C. | 0093308960101074 | 2/22/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9565 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 99203 | 105.63 |
| 9566 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 76942 | 262.91 |
| 9567 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 9568 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9569 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9570 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9571 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9572 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9573 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9574 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9575 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 9576 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |

Exhibit '4'
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9577 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9578 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9579 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9580 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9581 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9582 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9583 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 9584 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9585 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9586 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9587 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 9588 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9589 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9590 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9591 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 9592 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9593 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9594 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9595 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9596 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9597 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9598 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9599 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 9600 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9601 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9602 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9603 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9604 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9605 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9606 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9607 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 9608 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9609 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9610 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9611 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 9612 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9613 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9614 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9615 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9616 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9617 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9618 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9619 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 9620 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9621 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9622 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9623 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 100.00 |
| 9624 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9625 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9626 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9627 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9628 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9629 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9630 | JFL Medical Care P.C. | 0296739890101054 | 5/11/2017 | Bill | 5/30/2017 | 20999 | 75.00 |
| 9631 | JFL Medical Care P.C. | 0556665400101018 | 5/10/2017 | Bill | 6/5/2017 | 99213 | 70.36 |
| 9632 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 99203 | 105.63 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9633 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 76942 | 262.91 |
| 9634 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9635 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9636 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9637 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9638 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9639 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9640 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9641 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9642 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9643 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9644 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9645 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9646 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9647 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9648 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9649 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9650 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9651 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9652 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9653 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9654 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9655 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9656 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9657 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9658 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9659 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9660 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9661 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9662 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9663 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9664 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9665 | JFL Medical Care P.C. | 0555905830101043 | 5/8/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9666 | JFL Medical Care P.C. | 0516746460101012 | 5/23/2017 | Bill | 6/5/2017 | 99213 | 70.36 |
| 9667 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 99203 | 105.63 |
| 9668 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 76942 | 262.91 |
| 9669 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9670 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9671 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9672 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9673 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9674 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9675 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9676 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9677 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9678 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9679 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9680 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9681 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9682 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9683 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9684 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9685 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9686 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9687 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9688 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9689 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9690 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9691 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9692 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9693 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9694 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9695 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9696 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9697 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9698 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9699 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9700 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9701 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9702 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9703 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9704 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9705 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9706 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9707 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9708 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9709 | JFL Medical Care P.C. | 0126512790101110 | 5/17/2017 | Bill | 6/5/2017 | 99213 | 70.36 |
| 9710 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9711 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9712 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9713 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9714 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9715 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9716 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9717 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9718 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9719 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9720 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9721 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9722 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9723 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9724 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9725 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9726 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9727 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9728 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9729 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9730 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9731 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9732 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9733 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9734 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9735 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9736 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9737 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9738 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9739 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9740 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9741 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9742 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9743 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9744 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9745 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9746 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9747 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9748 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9749 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9750 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 99203 | 105.63 |
| 9751 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/5/2017 | 76942 | 262.91 |
| 9752 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 99203 | 105.63 |
| 9753 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 76942 | 262.91 |
| 9754 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9755 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9756 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9757 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9758 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9759 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9760 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9761 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9762 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9763 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9764 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9765 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9766 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9767 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9768 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9769 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9770 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9771 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9772 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9773 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9774 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9775 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9776 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9777 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9778 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9779 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9780 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9781 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9782 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9783 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9784 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9785 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9786 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9787 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9788 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9789 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9790 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9791 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9792 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9793 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9794 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9795 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9796 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9797 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9798 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9799 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9800 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |

Exhibit "4"

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9801 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9802 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9803 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9804 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9805 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9806 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9807 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9808 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9809 | JFL Medical Care P.C. | 0290241190101054 | 5/11/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9810 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9811 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9812 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9813 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9814 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9815 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9816 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9817 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9818 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9819 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9820 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9821 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9822 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9823 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9824 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9825 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9826 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9827 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9828 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9829 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9830 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9831 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9832 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9833 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9834 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9835 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9836 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9837 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9838 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9839 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9840 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9841 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9842 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 99213 | 70.36 |
| 9843 | JFL Medical Care P.C. | 0521790730101033 | 5/22/2017 | Bill | 6/5/2017 | 76942 | 262.91 |
| 9844 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9845 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9846 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9847 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9848 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9849 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9850 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9851 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9852 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9853 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9854 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9855 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9856 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 100.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9857 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9858 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9859 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9860 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9861 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9862 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9863 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9864 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9865 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9866 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9867 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9868 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9869 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9870 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9871 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9872 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9873 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9874 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9875 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9876 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 99203 | 105.63 |
| 9877 | JFL Medical Care P.C. | 0107751940101157 | 5/5/2017 | Bill | 6/5/2017 | 76942 | 262.91 |
| 9878 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9879 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9880 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9881 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9882 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9883 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9884 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9885 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9886 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9887 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9888 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9889 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9890 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9891 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9892 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9893 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9894 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9895 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9896 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9897 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9898 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9899 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9900 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9901 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9902 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9903 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9904 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9905 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9906 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9907 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9908 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 99213 | 70.36 |
| 9909 | JFL Medical Care P.C. | 0511607480101017 | 5/22/2017 | Bill | 6/5/2017 | 76942 | 262.91 |
| 9910 | JFL Medical Care P.C. | 0591656270101011 | 5/19/2017 | Bill | 6/5/2017 | 76942 | 262.91 |
| 9911 | JFL Medical Care P.C. | 0591656270101011 | 5/19/2017 | Bill | 6/5/2017 | 99203 | 105.63 |
| 9912 | JFL Medical Care P.C. | 0591656270101011 | 5/19/2017 | Bill | 6/5/2017 | 20999 | 500.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9913 | JFL Medical Care P.C. | 0591656270101011 | 5/19/2017 | Bill | 6/5/2017 | 20999 | 2,025.00 |
| 9914 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9915 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9916 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9917 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9918 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9919 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9920 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9921 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9922 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9923 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9924 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9925 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9926 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9927 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9928 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9929 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9930 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9931 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9932 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9933 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9934 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9935 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9936 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9937 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9938 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9939 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9940 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9941 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9942 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9943 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9944 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9945 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9946 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 99213 | 70.36 |
| 9947 | JFL Medical Care P.C. | 0556665400101018 | 5/17/2017 | Bill | 6/5/2017 | 76942 | 262.91 |
| 9948 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 99203 | 105.63 |
| 9949 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 76942 | 262.91 |
| 9950 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9951 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9952 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9953 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9954 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9955 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9956 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9957 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9958 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9959 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9960 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9961 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9962 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9963 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9964 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9965 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9966 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9967 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9968 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 9969 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9970 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9971 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9972 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9973 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9974 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9975 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9976 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9977 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9978 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9979 | JFL Medical Care P.C. | 0556665400101018 | 5/3/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9980 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 99213 | 70.36 |
| 9981 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9982 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9983 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9984 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9985 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9986 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9987 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9988 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9989 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9990 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9991 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9992 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9993 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9994 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9995 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9996 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9997 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 9998 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 9999 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 10000 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 10001 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 10002 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 10003 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 10004 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 10005 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 10006 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 10007 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 10008 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 10009 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 10010 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 10011 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 10012 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 10013 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 100.00 |
| 10014 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 10015 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 10016 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 10017 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 10018 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 10019 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 10020 | JFL Medical Care P.C. | 0591656270101011 | 5/24/2017 | Bill | 6/5/2017 | 20999 | 75.00 |
| 10021 | JFL Medical Care P.C. | 0555984630101016 | 5/25/2017 | Bill | 6/12/2017 | 99213 | 70.36 |
| 10022 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 99213 | 70.36 |
| 10023 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 76942 | 262.91 |
| 10024 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 100.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10025 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10026 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10027 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10028 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10029 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10030 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10031 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10032 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10033 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10034 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10035 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10036 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10037 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10038 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10039 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10040 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10041 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10042 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10043 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10044 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10045 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10046 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10047 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10048 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10049 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10050 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10051 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10052 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10053 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10054 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10055 | JFL Medical Care P.C. | 0464090210101010 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10056 | JFL Medical Care P.C. | 0464090210101010 | 5/25/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10057 | JFL Medical Care P.C. | 0464090210101010 | 5/25/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10058 | JFL Medical Care P.C. | 0464090210101010 | 5/25/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10059 | JFL Medical Care P.C. | 0464090210101010 | 5/25/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10060 | JFL Medical Care P.C. | 0464090210101010 | 5/25/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10061 | JFL Medical Care P.C. | 0464090210101010 | 5/25/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10062 | JFL Medical Care P.C. | 0464090210101010 | 5/25/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10063 | JFL Medical Care P.C. | 0464090210101010 | 5/25/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10064 | JFL Medical Care P.C. | 0464090210101010 | 5/25/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10065 | JFL Medical Care P.C. | 0464090210101010 | 5/25/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10066 | JFL Medical Care P.C. | 0464090210101010 | 5/25/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10067 | JFL Medical Care P.C. | 0464090210101010 | 5/25/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10068 | JFL Medical Care P.C. | 0464090210101010 | 5/25/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10069 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 99213 | 70.36 |
| 10070 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 76942 | 262.91 |
| 10071 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10072 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10073 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10074 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10075 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10076 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10077 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10078 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10079 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10080 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10081 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10082 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10083 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10084 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10085 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10086 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10087 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10088 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10089 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10090 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10091 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10092 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10093 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10094 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10095 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10096 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10097 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10098 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10099 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10100 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10101 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10102 | JFL Medical Care P.C. | 0322642750101032 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10103 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 99203 | 105.63 |
| 10104 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 76942 | 262.91 |
| 10105 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10106 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10107 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10108 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10109 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10110 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10111 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10112 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10113 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10114 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10115 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10116 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10117 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10118 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10119 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10120 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10121 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10122 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10123 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10124 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10125 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10126 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10127 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10128 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10129 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10130 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10131 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10132 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10133 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10134 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10135 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10136 | JFL Medical Care P.C. | 0243038240101078 | 5/31/2017 | Bill | 6/12/2017 | 20999 | 75.00 |

Exhibit '4'
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10137 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 99203 | 105.63 |
| 10138 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 76942 | 262.91 |
| 10139 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10140 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10141 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10142 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10143 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10144 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10145 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10146 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10147 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10148 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10149 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10150 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10151 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10152 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10153 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10154 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10155 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10156 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10157 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10158 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10159 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10160 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10161 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10162 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10163 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10164 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10165 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10166 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10167 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10168 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10169 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10170 | JFL Medical Care P.C. | 0546979550101055 | 5/24/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10171 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 99213 | 70.36 |
| 10172 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 76942 | 262.91 |
| 10173 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10174 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10175 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10176 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10177 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10178 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10179 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10180 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10181 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10182 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10183 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10184 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10185 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10186 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10187 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10188 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10189 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10190 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10191 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10192 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10193 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10194 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10195 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10196 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10197 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10198 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10199 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10200 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10201 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10202 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10203 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10204 | JFL Medical Care P.C. | 0549980420101017 | 6/5/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10205 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 99213 | 70.36 |
| 10206 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 76942 | 262.91 |
| 10207 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10208 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10209 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10210 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10211 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10212 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10213 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10214 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10215 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10216 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10217 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10218 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10219 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10220 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10221 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10222 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10223 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10224 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10225 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10226 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10227 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10228 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10229 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10230 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10231 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 100.00 |
| 10232 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10233 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10234 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10235 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10236 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10237 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10238 | JFL Medical Care P.C. | 0591656270101011 | 6/1/2017 | Bill | 6/12/2017 | 20999 | 75.00 |
| 10239 | JFL Medical Care P.C. | 0440151860101038 | 6/7/2017 | Bill | 6/16/2017 | 99213 | 70.36 |
| 10240 | JFL Medical Care P.C. | 0440151860101038 | 6/7/2017 | Bill | 6/16/2017 | 99213 | 70.36 |
| 10241 | JFL Medical Care P.C. | 0234641510101073 | 6/7/2017 | Bill | 6/16/2017 | 99213 | 70.36 |
| 10242 | JFL Medical Care P.C. | 0379447240101010 | 6/7/2017 | Bill | 6/16/2017 | 99203 | 105.63 |
| 10243 | JFL Medical Care P.C. | 0451735710101010 | 5/24/2017 | Bill | 6/19/2017 | 99203 | 105.63 |
| 10244 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 99203 | 105.63 |
| 10245 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 76942 | 262.91 |
| 10246 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10247 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10248 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10249 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10250 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10251 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10252 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10253 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10254 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10255 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10256 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10257 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10258 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10259 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10260 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10261 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10262 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10263 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10264 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10265 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10266 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10267 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10268 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10269 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10270 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10271 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10272 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10273 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10274 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10275 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10276 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10277 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10278 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10279 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10280 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10281 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10282 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10283 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10284 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10285 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10286 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10287 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10288 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10289 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10290 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10291 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10292 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10293 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10294 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10295 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10296 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10297 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10298 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10299 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10300 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10301 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10302 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10303 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10304 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 100.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10305 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10306 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10307 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10308 | JFL Medical Care P.C. | 0433032250101094 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10309 | JFL Medical Care P.C. | 0569706430101019 | 6/7/2017 | Bill | 6/19/2017 | 99213 | 70.36 |
| 10310 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 99213 | 70.36 |
| 10311 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 76942 | 262.91 |
| 10312 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10313 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10314 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10315 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10316 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10317 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10318 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10319 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10320 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10321 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10322 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10323 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10324 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10325 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10326 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10327 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10328 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10329 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10330 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10331 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10332 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10333 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10334 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10335 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10336 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10337 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10338 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10339 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10340 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10341 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10342 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10343 | JFL Medical Care P.C. | 0545816730101020 | 6/7/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10344 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 99203 | 105.63 |
| 10345 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20552 | 100.00 |
| 10346 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 76942 | 262.91 |
| 10347 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10348 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10349 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10350 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10351 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10352 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10353 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10354 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10355 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10356 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10357 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10358 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10359 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10360 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10361 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10362 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10363 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10364 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10365 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10366 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10367 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10368 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10369 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10370 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10371 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10372 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10373 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10374 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10375 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10376 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10377 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10378 | JFL Medical Care P.C. | 0412826980101034 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10379 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 99203 | 105.63 |
| 10380 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 76942 | 262.91 |
| 10381 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10382 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10383 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10384 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10385 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10386 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10387 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10388 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10389 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10390 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10391 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10392 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10393 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10394 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10395 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10396 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10397 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10398 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10399 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10400 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10401 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10402 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10403 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10404 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10405 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10406 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10407 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10408 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10409 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10410 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10411 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10412 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10413 | JFL Medical Care P.C. | 0412826980101034 | 5/30/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10414 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 99213 | 70.36 |
| 10415 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 76942 | 262.91 |
| 10416 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 100.00 |

**Exhibit "4"**
**JFL Medical Care, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10417 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10418 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10419 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10420 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10421 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10422 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10423 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10424 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10425 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10426 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10427 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10428 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10429 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10430 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10431 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10432 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10433 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10434 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10435 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10436 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10437 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10438 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10439 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10440 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10441 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10442 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10443 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10444 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10445 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10446 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10447 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10448 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10449 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10450 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10451 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10452 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10453 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10454 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10455 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10456 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10457 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10458 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10459 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10460 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10461 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10462 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10463 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10464 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10465 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10466 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10467 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10468 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10469 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10470 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10471 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10472 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10473 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10474 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10475 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10476 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10477 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10478 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10479 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10480 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10481 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10482 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10483 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10484 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10485 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10486 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10487 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10488 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10489 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10490 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10491 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10492 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10493 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10494 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10495 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10496 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10497 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10498 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10499 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10500 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10501 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10502 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10503 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10504 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10505 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10506 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10507 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10508 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10509 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10510 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10511 | JFL Medical Care P.C. | 0243038240101078 | 5/17/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10512 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 99203 | 105.63 |
| 10513 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 76942 | 262.91 |
| 10514 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10515 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10516 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10517 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10518 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10519 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10520 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10521 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10522 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10523 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10524 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10525 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10526 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10527 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10528 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10529 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10530 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10531 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10532 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10533 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10534 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10535 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10536 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10537 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10538 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10539 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10540 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10541 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10542 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10543 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10544 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10545 | JFL Medical Care P.C. | 0304202160101015 | 5/31/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10546 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 99203 | 105.63 |
| 10547 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 76942 | 262.91 |
| 10548 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10549 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10550 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10551 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10552 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10553 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10554 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10555 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10556 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10557 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10558 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10559 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10560 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10561 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10562 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10563 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10564 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10565 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10566 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10567 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10568 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10569 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10570 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10571 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10572 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10573 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10574 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10575 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10576 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10577 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10578 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10579 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10580 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10581 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10582 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10583 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10584 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10585 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10586 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10587 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10588 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10589 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10590 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10591 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10592 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10593 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10594 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10595 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10596 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10597 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10598 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10599 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10600 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10601 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10602 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10603 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10604 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10605 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10606 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10607 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10608 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10609 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10610 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10611 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10612 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10613 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10614 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10615 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10616 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10617 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10618 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10619 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10620 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10621 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10622 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10623 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10624 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10625 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10626 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10627 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10628 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 100.00 |
| 10629 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10630 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10631 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10632 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10633 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10634 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10635 | JFL Medical Care P.C. | 0380259150101014 | 5/23/2017 | Bill | 6/19/2017 | 20999 | 75.00 |
| 10636 | JFL Medical Care P.C. | 0569402900101016 | 6/13/2017 | Bill | 6/22/2017 | 99203 | 105.63 |
| 10637 | JFL Medical Care P.C. | 0234641510101073 | 6/13/2017 | Bill | 6/22/2017 | 99203 | 105.63 |
| 10638 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 100.00 |
| 10639 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10640 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10641 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10642 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10643 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10644 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10645 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10646 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 100.00 |
| 10647 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10648 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10649 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10650 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 100.00 |
| 10651 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10652 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10653 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10654 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10655 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10656 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10657 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10658 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 100.00 |
| 10659 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10660 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10661 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10662 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 100.00 |
| 10663 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10664 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10665 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10666 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10667 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10668 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10669 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 20999 | 75.00 |
| 10670 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 99203 | 105.63 |
| 10671 | JFL Medical Care P.C. | 0497461480101058 | 6/6/2017 | Bill | 6/22/2017 | 76942 | 262.91 |
| 10672 | JFL Medical Care P.C. | 0591656270101011 | 6/13/2017 | Bill | 6/22/2017 | 99203 | 105.63 |
| 10673 | JFL Medical Care P.C. | 0338837210101018 | 6/13/2017 | Bill | 6/23/2017 | 99203 | 105.63 |
| 10674 | JFL Medical Care P.C. | 0338837210101018 | 6/13/2017 | Bill | 6/23/2017 | 99203 | 105.63 |
| 10675 | JFL Medical Care P.C. | 0338837210101018 | 6/13/2017 | Bill | 6/23/2017 | 20552 | 100.00 |
| 10676 | JFL Medical Care P.C. | 0338837210101018 | 6/14/2017 | Bill | 6/23/2017 | 99203 | 105.63 |
| 10677 | JFL Medical Care P.C. | 0568295400101028 | 6/14/2017 | Bill | 6/23/2017 | 99203 | 105.63 |
| 10678 | JFL Medical Care P.C. | 0546466410101012 | 6/14/2017 | Bill | 6/23/2017 | 99213 | 70.36 |
| 10679 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 99213 | 70.36 |
| 10680 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 76942 | 262.91 |
| 10681 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10682 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10683 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10684 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10685 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10686 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10687 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10688 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10689 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10690 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10691 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10692 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10693 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10694 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10695 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10696 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10697 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10698 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10699 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10700 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10701 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10702 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10703 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10704 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10705 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10706 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10707 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10708 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10709 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10710 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10711 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10712 | JFL Medical Care P.C. | 0296739890101054 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10713 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 99213 | 70.36 |
| 10714 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 76942 | 262.91 |
| 10715 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10716 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10717 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10718 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10719 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10720 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10721 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10722 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10723 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10724 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10725 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10726 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10727 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10728 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10729 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10730 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10731 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10732 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10733 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10734 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10735 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10736 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10737 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10738 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10739 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10740 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10741 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10742 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10743 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10744 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10745 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10746 | JFL Medical Care P.C. | 0304202160101015 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10747 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 99213 | 70.36 |
| 10748 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 76942 | 262.91 |
| 10749 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10750 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10751 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10752 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10753 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10754 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10755 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10756 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10757 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10758 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10759 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10760 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10761 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10762 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10763 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10764 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10765 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10766 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10767 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10768 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10769 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10770 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10771 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10772 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10773 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10774 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10775 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10776 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10777 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10778 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10779 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10780 | JFL Medical Care P.C. | 0451735710101010 | 6/15/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10781 | JFL Medical Care P.C. | 0591656270101011 | 6/8/2017 | Bill | 6/26/2017 | 99213 | 70.36 |
| 10782 | JFL Medical Care P.C. | 0591656270101011 | 6/15/2017 | Bill | 6/26/2017 | 99213 | 70.36 |
| 10783 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 99213 | 70.36 |
| 10784 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 76942 | 262.91 |
| 10785 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10786 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10787 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10788 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10789 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10790 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10791 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10792 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10793 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10794 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10795 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10796 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10797 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10798 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10799 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10800 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10801 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10802 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10803 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10804 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10805 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10806 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10807 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10808 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 100.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10809 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10810 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10811 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10812 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10813 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10814 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10815 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10816 | JFL Medical Care P.C. | 0555984630101016 | 6/20/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10817 | JFL Medical Care P.C. | 0243038240101078 | 6/14/2017 | Bill | 6/26/2017 | 99213 | 70.36 |
| 10818 | JFL Medical Care P.C. | 0527751460101016 | 6/14/2017 | Bill | 6/26/2017 | 99213 | 70.36 |
| 10819 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 76942 | 262.91 |
| 10820 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10821 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10822 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10823 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10824 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10825 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10826 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10827 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10828 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10829 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10830 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10831 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10832 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10833 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10834 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10835 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10836 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10837 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10838 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10839 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10840 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10841 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10842 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10843 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10844 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 100.00 |
| 10845 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10846 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10847 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10848 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10849 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10850 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10851 | JFL Medical Care P.C. | 0527751460101035 | 6/14/2017 | Bill | 6/26/2017 | 20999 | 75.00 |
| 10852 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 99203 | 105.63 |
| 10853 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 76942 | 262.91 |
| 10854 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10855 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10856 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10857 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10858 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10859 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10860 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10861 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10862 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10863 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10864 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10865 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10866 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10867 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10868 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10869 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10870 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10871 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10872 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10873 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10874 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10875 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10876 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10877 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10878 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10879 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10880 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10881 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10882 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10883 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10884 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10885 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10886 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 99203 | 105.63 |
| 10887 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 76942 | 262.91 |
| 10888 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10889 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10890 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10891 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10892 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10893 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10894 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10895 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10896 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10897 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10898 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10899 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10900 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10901 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10902 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10903 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10904 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10905 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10906 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10907 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10908 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10909 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10910 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10911 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10912 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10913 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10914 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10915 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10916 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10917 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10918 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10919 | JFL Medical Care P.C. | 0477669160101099 | 6/13/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10920 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 99203 | 105.63 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10921 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 76942 | 262.91 |
| 10922 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10923 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10924 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10925 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10926 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10927 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10928 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10929 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10930 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10931 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10932 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10933 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10934 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10935 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10936 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10937 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10938 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10939 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10940 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10941 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10942 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10943 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10944 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10945 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10946 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10947 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10948 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10949 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10950 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10951 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10952 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10953 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10954 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 99213 | 70.36 |
| 10955 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 76942 | 262.91 |
| 10956 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20552 | 100.00 |
| 10957 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10958 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10959 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10960 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10961 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10962 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10963 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10964 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10965 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10966 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10967 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10968 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10969 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10970 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10971 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10972 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10973 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10974 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10975 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10976 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 10977 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10978 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10979 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10980 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10981 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 100.00 |
| 10982 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10983 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10984 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10985 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10986 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10987 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10988 | JFL Medical Care P.C. | 0543302350101014 | 6/12/2017 | Bill | 6/30/2017 | 20999 | 75.00 |
| 10989 | JFL Medical Care P.C. | 0559071710101029 | 6/12/2017 | Bill | 6/30/2017 | 99203 | 105.63 |
| 10990 | JFL Medical Care P.C. | 0521790730101033 | 6/12/2017 | Bill | 6/30/2017 | 99213 | 70.36 |
| 10991 | JFL Medical Care P.C. | 0591656270101011 | 6/21/2017 | Bill | 7/3/2017 | 99213 | 70.36 |
| 10992 | JFL Medical Care P.C. | 0590268000101013 | 6/21/2017 | Bill | 7/3/2017 | 99203 | 105.63 |
| 10993 | JFL Medical Care P.C. | 0334737670101025 | 6/21/2017 | Bill | 7/3/2017 | 99213 | 70.36 |
| 10994 | JFL Medical Care P.C. | 0500175460101011 | 10/26/2016 | Bill | 7/3/2017 | 99213 | 70.36 |
| 10995 | JFL Medical Care P.C. | 0500175460101020 | 1/11/2017 | Bill | 7/3/2017 | 99213 | 70.36 |
| 10996 | JFL Medical Care P.C. | 0500175460101020 | 12/16/2016 | Bill | 7/3/2017 | 99213 | 70.36 |
| 10997 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 99213 | 70.36 |
| 10998 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 76942 | 262.91 |
| 10999 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11000 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11001 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11002 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11003 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11004 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11005 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11006 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11007 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11008 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11009 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11010 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11011 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11012 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11013 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11014 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11015 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11016 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11017 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11018 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11019 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11020 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11021 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11022 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11023 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11024 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11025 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11026 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11027 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11028 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11029 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11030 | JFL Medical Care P.C. | 0545816730101020 | 6/27/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11031 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 99213 | 70.36 |
| 11032 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 76942 | 262.91 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11033 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11034 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11035 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11036 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11037 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11038 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11039 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11040 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11041 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11042 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11043 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11044 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11045 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11046 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11047 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11048 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11049 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11050 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11051 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11052 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11053 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11054 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11055 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11056 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11057 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11058 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11059 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11060 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11061 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11062 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11063 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11064 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11065 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 99213 | 70.36 |
| 11066 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 76942 | 262.91 |
| 11067 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11068 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11069 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11070 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11071 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11072 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11073 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11074 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11075 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11076 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11077 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11078 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11079 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11080 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11081 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11082 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11083 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11084 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11085 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11086 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11087 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11088 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11089 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11090 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11091 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11092 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11093 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11094 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11095 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11096 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11097 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11098 | JFL Medical Care P.C. | 0412826980101034 | 6/21/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11099 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 99203 | 105.63 |
| 11100 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 76942 | 262.91 |
| 11101 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11102 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11103 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11104 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11105 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11106 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11107 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11108 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11109 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11110 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11111 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11112 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11113 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11114 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11115 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11116 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11117 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11118 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11119 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11120 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11121 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11122 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11123 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11124 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11125 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11126 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11127 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11128 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11129 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11130 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11131 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11132 | JFL Medical Care P.C. | 0482601080101076 | 6/14/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11133 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11134 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11135 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11136 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11137 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11138 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11139 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11140 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11141 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11142 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11143 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11144 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11145 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11146 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11147 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11148 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11149 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11150 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11151 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11152 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11153 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11154 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11155 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11156 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11157 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11158 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11159 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11160 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11161 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11162 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11163 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11164 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11165 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 99213 | 70.36 |
| 11166 | JFL Medical Care P.C. | 0571774950101054 | 6/19/2017 | Bill | 7/10/2017 | 76942 | 262.91 |
| 11167 | JFL Medical Care P.C. | 0531210190101025 | 6/28/2017 | Bill | 7/10/2017 | 99203 | 105.63 |
| 11168 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 76942 | 262.91 |
| 11169 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 99213 | 70.36 |
| 11170 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11171 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11172 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11173 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11174 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11175 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11176 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11177 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11178 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11179 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11180 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11181 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11182 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11183 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11184 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11185 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11186 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11187 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11188 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11189 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11190 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11191 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11192 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11193 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11194 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11195 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11196 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11197 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11198 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11199 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11200 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11201 | JFL Medical Care P.C. | 0284542220101073 | 6/20/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11202 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 99203 | 105.63 |
| 11203 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 76942 | 262.91 |
| 11204 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11205 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11206 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11207 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11208 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11209 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11210 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11211 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11212 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11213 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11214 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11215 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11216 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11217 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11218 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11219 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11220 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11221 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11222 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11223 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11224 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11225 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11226 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11227 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11228 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 100.00 |
| 11229 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11230 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11231 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11232 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11233 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11234 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11235 | JFL Medical Care P.C. | 0284542220101073 | 6/13/2017 | Bill | 7/10/2017 | 20999 | 75.00 |
| 11236 | JFL Medical Care P.C. | 0338837210101018 | 7/5/2017 | Bill | 7/11/2017 | 99213 | 70.36 |
| 11237 | JFL Medical Care P.C. | 0379447240101010 | 7/5/2017 | Bill | 7/11/2017 | 99213 | 70.36 |
| 11238 | JFL Medical Care P.C. | 0234641510101073 | 7/5/2017 | Bill | 7/11/2017 | 99213 | 70.36 |
| 11239 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 99203 | 105.63 |
| 11240 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 76942 | 262.91 |
| 11241 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 100.00 |
| 11242 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11243 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11244 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11245 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11246 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11247 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11248 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11249 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 100.00 |
| 11250 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11251 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11252 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11253 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11254 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11255 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11256 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |

Exhibit '4'
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11257 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 100.00 |
| 11258 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11259 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11260 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11261 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 100.00 |
| 11262 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11263 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11264 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11265 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 100.00 |
| 11266 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11267 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11268 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11269 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11270 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11271 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11272 | JFL Medical Care P.C. | 0559960570101030 | 6/5/2017 | Bill | 7/18/2017 | 20999 | 75.00 |
| 11273 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 99203 | 105.63 |
| 11274 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 76942 | 262.91 |
| 11275 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 100.00 |
| 11276 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11277 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11278 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11279 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11280 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11281 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11282 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 100.00 |
| 11283 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11284 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11285 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11286 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 100.00 |
| 11287 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11288 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11289 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11290 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11291 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11292 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11293 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 100.00 |
| 11294 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11295 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11296 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11297 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 100.00 |
| 11298 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11299 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11300 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11301 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11302 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11303 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11304 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11305 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11306 | JFL Medical Care P.C. | 0593392080101011 | 7/10/2017 | Bill | 7/19/2017 | 20999 | 75.00 |
| 11307 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 99213 | 70.36 |
| 11308 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20552 | 100.00 |
| 11309 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 76942 | 262.91 |
| 11310 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11311 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11312 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |

Exhibit "3"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11313 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11314 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11315 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11316 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11317 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11318 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11319 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11320 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11321 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11322 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11323 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11324 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11325 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11326 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11327 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11328 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11329 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11330 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11331 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11332 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11333 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11334 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11335 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11336 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11337 | JFL Medical Care P.C. | 0567602220101016 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11338 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 99203 | 105.63 |
| 11339 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20552 | 100.00 |
| 11340 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 76942 | 262.91 |
| 11341 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11342 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11343 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11344 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11345 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11346 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11347 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11348 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11349 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11350 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11351 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11352 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11353 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11354 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11355 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11356 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11357 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11358 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11359 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11360 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11361 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11362 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11363 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11364 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11365 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11366 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11367 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11368 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |

Exhibit "4"

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11369 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11370 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11371 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11372 | JFL Medical Care P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11373 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 99213 | 70.36 |
| 11374 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20552 | 100.00 |
| 11375 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 76942 | 262.91 |
| 11376 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11377 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11378 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11379 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11380 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11381 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11382 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11383 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11384 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11385 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11386 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11387 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11388 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11389 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11390 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11391 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11392 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11393 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11394 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11395 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11396 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11397 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11398 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11399 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11400 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11401 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11402 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11403 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11404 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11405 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11406 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11407 | JFL Medical Care P.C. | 0462641350101061 | 7/11/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11408 | JFL Medical Care P.C. | 0243038240101078 | 7/6/2017 | Bill | 7/20/2017 | 99213 | 70.36 |
| 11409 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 99213 | 70.36 |
| 11410 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 76942 | 262.91 |
| 11411 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20552 | 100.00 |
| 11412 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11413 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11414 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11415 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11416 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11417 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11418 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11419 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11420 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11421 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11422 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11423 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11424 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |

Exhibit '4'
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11425 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11426 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11427 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11428 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11429 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11430 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11431 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11432 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11433 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11434 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11435 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11436 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11437 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11438 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11439 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11440 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11441 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11442 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11443 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11444 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 99213 | 70.36 |
| 11445 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 76942 | 262.91 |
| 11446 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11447 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11448 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11449 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11450 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11451 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11452 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11453 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11454 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11455 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11456 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11457 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11458 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11459 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11460 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11461 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11462 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11463 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11464 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11465 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11466 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11467 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11468 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11469 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 100.00 |
| 11470 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11471 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11472 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11473 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11474 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11475 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11476 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11477 | JFL Medical Care P.C. | 0477669160101099 | 7/6/2017 | Bill | 7/20/2017 | 20999 | 75.00 |
| 11478 | JFL Medical Care P.C. | 0334737670101025 | 7/12/2017 | Bill | 7/24/2017 | 99213 | 70.36 |
| 11479 | JFL Medical Care P.C. | 0300522200101012 | 7/12/2017 | Bill | 7/24/2017 | 99203 | 105.63 |
| 11480 | JFL Medical Care P.C. | 0300522200101012 | 7/12/2017 | Bill | 7/24/2017 | 99203 | 105.63 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11481 | JFL Medical Care P.C. | 0338837210101018 | 8/18/2017 | Bill | 8/28/2017 | 99213 | 105.63 |
| 11482 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20552 | 100.00 |
| 11483 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 99203 | 105.63 |
| 11484 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11485 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11486 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11487 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11488 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11489 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11490 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11491 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11492 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11493 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11494 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11495 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11496 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11497 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11498 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11499 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11500 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11501 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11502 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11503 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11504 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11505 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11506 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11507 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11508 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11509 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11510 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11511 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11512 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11513 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11514 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11515 | JFL Medical Care P.C. | 0575849230101037 | 8/3/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11516 | JFL Medical Care P.C. | 0551640160101016 | 8/8/2017 | Bill | 8/31/2017 | 99203 | 105.63 |
| 11517 | JFL Medical Care P.C. | 0551640160101016 | 8/8/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11518 | JFL Medical Care P.C. | 0551640160101016 | 8/8/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11519 | JFL Medical Care P.C. | 0551640160101016 | 8/8/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11520 | JFL Medical Care P.C. | 0551640160101016 | 8/8/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11521 | JFL Medical Care P.C. | 0551640160101016 | 8/8/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11522 | JFL Medical Care P.C. | 0551640160101016 | 8/8/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11523 | JFL Medical Care P.C. | 0551640160101016 | 8/8/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11524 | JFL Medical Care P.C. | 0551640160101016 | 8/8/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11525 | JFL Medical Care P.C. | 0551640160101016 | 8/8/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11526 | JFL Medical Care P.C. | 0551640160101016 | 8/8/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11527 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 99203 | 105.63 |
| 11528 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11529 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11530 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11531 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11532 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11533 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11534 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11535 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11536 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |

Exhibit "A"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11537 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11538 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11539 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11540 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11541 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11542 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11543 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11544 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11545 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11546 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11547 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11548 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11549 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11550 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11551 | JFL Medical Care P.C. | 0600478980101028 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11552 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11553 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11554 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11555 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11556 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11557 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11558 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11559 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11560 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11561 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11562 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11563 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11564 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11565 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11566 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11567 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11568 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11569 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11570 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11571 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11572 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11573 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11574 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11575 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11576 | JFL Medical Care P.C. | 0575849230101037 | 8/22/2017 | Bill | 8/31/2017 | 99213 | 105.63 |
| 11577 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11578 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11579 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11580 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11581 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11582 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11583 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11584 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11585 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11586 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11587 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11588 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11589 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11590 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11591 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11592 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11593 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11594 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11595 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11596 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11597 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11598 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11599 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11600 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11601 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11602 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11603 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11604 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11605 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11606 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11607 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11608 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11609 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11610 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11611 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11612 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11613 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11614 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11615 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11616 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11617 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11618 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11619 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 99203 | 105.63 |
| 11620 | JFL Medical Care P.C. | 0594398740101027 | 8/22/2017 | Bill | 8/31/2017 | 99203 | 105.63 |
| 11621 | JFL Medical Care P.C. | 0336842660101072 | 8/3/2017 | Bill | 8/31/2017 | 99203 | 105.63 |
| 11622 | JFL Medical Care P.C. | 0336842660101072 | 8/3/2017 | Bill | 8/31/2017 | 20553 | 119.10 |
| 11623 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 99203 | 105.63 |
| 11624 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11625 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11626 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11627 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11628 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11629 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11630 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11631 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11632 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11633 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11634 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11635 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11636 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11637 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11638 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11639 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11640 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11641 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11642 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11643 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11644 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11645 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11646 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11647 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11648 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 100.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11649 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11650 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11651 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11652 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11653 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11654 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11655 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11656 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11657 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11658 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11659 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11660 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 100.00 |
| 11661 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11662 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11663 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11664 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11665 | JFL Medical Care P.C. | 0600085190101019 | 8/21/2017 | Bill | 8/31/2017 | 20999 | 75.00 |
| 11666 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 99213 | 70.36 |
| 11667 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11668 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11669 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11670 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11671 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11672 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11673 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11674 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11675 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11676 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11677 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11678 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11679 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11680 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11681 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11682 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11683 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11684 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11685 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11686 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11687 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11688 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11689 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11690 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11691 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11692 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11693 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11694 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11695 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11696 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11697 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11698 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11699 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11700 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11701 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11702 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11703 | JFL Medical Care P.C. | 0600085190101019 | 9/5/2017 | Bill | 9/11/2017 | 99213 | 70.36 |
| 11704 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 99203 | 105.63 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11705 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20553 | 119.10 |
| 11706 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11707 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11708 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11709 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11710 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11711 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11712 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11713 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11714 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11715 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11716 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11717 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11718 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11719 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11720 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11721 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11722 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11723 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11724 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11725 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11726 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11727 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11728 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11729 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11730 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11731 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11732 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11733 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11734 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11735 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11736 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11737 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11738 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11739 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11740 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11741 | JFL Medical Care P.C. | 0176275500101114 | 8/3/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11742 | JFL Medical Care P.C. | 0176275500101114 | 8/8/2017 | Bill | 9/11/2017 | 99213 | 70.36 |
| 11743 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 99203 | 105.63 |
| 11744 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11745 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11746 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11747 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11748 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11749 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11750 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11751 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11752 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11753 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11754 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11755 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11756 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11757 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11758 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11759 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11760 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |

JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11761 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11762 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11763 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11764 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11765 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11766 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11767 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11768 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11769 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11770 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11771 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11772 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11773 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11774 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11775 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11776 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11777 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11778 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11779 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11780 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11781 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11782 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11783 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11784 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11785 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11786 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11787 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11788 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11789 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11790 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11791 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11792 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11793 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11794 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11795 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11796 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11797 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11798 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11799 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11800 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11801 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11802 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11803 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11804 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11805 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11806 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11807 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11808 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11809 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11810 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11811 | JFL Medical Care P.C. | 0405339080101036 | 8/31/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11812 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 99203 | 105.63 |
| 11813 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11814 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11815 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11816 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11817 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11818 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11819 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11820 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11821 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11822 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11823 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11824 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11825 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11826 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11827 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11828 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11829 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11830 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11831 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11832 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11833 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11834 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11835 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11836 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11837 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11838 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11839 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11840 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11841 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11842 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11843 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11844 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11845 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11846 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11847 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11848 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11849 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11850 | JFL Medical Care P.C. | 0223727640101027 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11851 | JFL Medical Care P.C. | 0572035920101031 | 8/31/2017 | Bill | 9/11/2017 | 99203 | 105.63 |
| 11852 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 99203 | 105.63 |
| 11853 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11854 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11855 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11856 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11857 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11858 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11859 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11860 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11861 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11862 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11863 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11864 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11865 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11866 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11867 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11868 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11869 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11870 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11871 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11872 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11873 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11874 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11875 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11876 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11877 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11878 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11879 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11880 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11881 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11882 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11883 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11884 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11885 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11886 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11887 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11888 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11889 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11890 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11891 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11892 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 100.00 |
| 11893 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11894 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11895 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11896 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11897 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11898 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11899 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11900 | JFL Medical Care P.C. | 0600761080101018 | 9/1/2017 | Bill | 9/11/2017 | 20999 | 75.00 |
| 11901 | JFL Medical Care P.C. | 0336842660101072 | 9/5/2017 | Bill | 9/15/2017 | 99213 | 70.36 |
| 11902 | JFL Medical Care P.C. | 0338837210101018 | 9/5/2017 | Bill | 9/15/2017 | 99213 | 105.63 |
| 11903 | JFL Medical Care P.C. | 0531210190101025 | 9/5/2017 | Bill | 9/15/2017 | 99213 | 70.36 |
| 11904 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 99213 | 70.36 |
| 11905 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 20999 | 100.00 |
| 11906 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 20999 | 75.00 |
| 11907 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 20999 | 75.00 |
| 11908 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 20999 | 75.00 |
| 11909 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 20999 | 100.00 |
| 11910 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 20999 | 75.00 |
| 11911 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 20999 | 75.00 |
| 11912 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 20999 | 75.00 |
| 11913 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 20999 | 100.00 |
| 11914 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 20999 | 75.00 |
| 11915 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 20999 | 75.00 |
| 11916 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 20999 | 75.00 |
| 11917 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 20999 | 100.00 |
| 11918 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 20999 | 75.00 |
| 11919 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 20999 | 75.00 |
| 11920 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 20999 | 75.00 |
| 11921 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 20999 | 100.00 |
| 11922 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 20999 | 75.00 |
| 11923 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 20999 | 75.00 |
| 11924 | JFL Medical Care P.C. | 0514060070101020 | 9/5/2017 | Bill | 9/15/2017 | 20999 | 75.00 |
| 11925 | JFL Medical Care P.C. | 0133612460101027 | 9/5/2017 | Bill | 9/15/2017 | 99203 | 105.63 |
| 11926 | JFL Medical Care P.C. | 0421177340101077 | 9/5/2017 | Bill | 9/15/2017 | 99213 | 70.36 |
| 11927 | JFL Medical Care P.C. | 0561371080101013 | 9/7/2017 | Bill | 9/15/2017 | 99213 | 70.36 |
| 11928 | JFL Medical Care P.C. | 0561371080101013 | 9/7/2017 | Bill | 9/15/2017 | 20999 | 100.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11929 | JFL Medical Care P.C. | 0561371080101013 | 9/7/2017 | Bill | 9/15/2017 | 20999 | 100.00 |
| 11930 | JFL Medical Care P.C. | 0561371080101013 | 9/7/2017 | Bill | 9/15/2017 | 20999 | 100.00 |
| 11931 | JFL Medical Care P.C. | 0561371080101013 | 9/7/2017 | Bill | 9/15/2017 | 20999 | 100.00 |
| 11932 | JFL Medical Care P.C. | 0561371080101013 | 9/7/2017 | Bill | 9/15/2017 | 20999 | 100.00 |
| 11933 | JFL Medical Care P.C. | 0561371080101013 | 9/7/2017 | Bill | 9/15/2017 | 20999 | 100.00 |
| 11934 | JFL Medical Care P.C. | 0561371080101013 | 9/7/2017 | Bill | 9/15/2017 | 20999 | 100.00 |
| 11935 | JFL Medical Care P.C. | 0561371080101013 | 9/7/2017 | Bill | 9/15/2017 | 20999 | 1,575.00 |
| 11936 | JFL Medical Care P.C. | 0202337910101064 | 9/15/2017 | Bill | 9/25/2017 | 99213 | 70.36 |
| 11937 | JFL Medical Care P.C. | 0589752650101020 | 11/15/2017 | Bill | 11/24/2017 | 99203 | 105.63 |
| 11938 | JFL Medical Care P.C. | 0605166110101019 | 11/15/2017 | Bill | 11/24/2017 | 99213 | 70.36 |
| 11939 | JFL Medical Care P.C. | 0609238030101019 | 11/15/2017 | Bill | 11/24/2017 | 99213 | 70.36 |
| 11940 | JFL Medical Care P.C. | 0604270800101015 | 11/15/2017 | Bill | 11/24/2017 | 99213 | 70.36 |
| 11941 | JFL Medical Care P.C. | 0209348140101066 | 11/16/2017 | Bill | 11/24/2017 | 99213 | 70.36 |
| 11942 | JFL Medical Care P.C. | 0291866430101032 | 11/16/2017 | Bill | 11/24/2017 | 99213 | 70.36 |
| 11943 | JFL Medical Care P.C. | 0609238030101019 | 11/15/2017 | Bill | 11/27/2017 | 99203 | 105.63 |
| 11944 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 99213 | 70.36 |
| 11945 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 11946 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11947 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11948 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11949 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 11950 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11951 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11952 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11953 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11954 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11955 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11956 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11957 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 11958 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11959 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11960 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11961 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 11962 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11963 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11964 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11965 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11966 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11967 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11968 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11969 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 11970 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11971 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11972 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11973 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 11974 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11975 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11976 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11977 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 11978 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11979 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11980 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11981 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 11982 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11983 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11984 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 11985 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 11986 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11987 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11988 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11989 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 11990 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11991 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11992 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11993 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11994 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11995 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11996 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11997 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 11998 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 11999 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12000 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12001 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 12002 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12003 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12004 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12005 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 12006 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12007 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12008 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12009 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12010 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12011 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12012 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12013 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 12014 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12015 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12016 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12017 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 12018 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12019 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12020 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12021 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 100.00 |
| 12022 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12023 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12024 | JFL Medical Care P.C. | 0582976650101022 | 11/10/2017 | Bill | 11/27/2017 | 20999 | 75.00 |
| 12025 | JFL Medical Care P.C. | 0566282150101012 | 11/9/2017 | Bill | 12/4/2017 | 99213 | 70.36 |
| 12026 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 99213 | 70.36 |
| 12027 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12028 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12029 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12030 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12031 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12032 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12033 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12034 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12035 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12036 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12037 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12038 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12039 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12040 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 75.00 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12041 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12042 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12043 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12044 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12045 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12046 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12047 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12048 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12049 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12050 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12051 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12052 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12053 | JFL Medical Care P.C. | 0609434670101019 | 11/16/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12054 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 99203 | 105.63 |
| 12055 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20553 | 119.10 |
| 12056 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12057 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12058 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12059 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12060 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12061 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12062 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12063 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12064 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12065 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12066 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12067 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12068 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12069 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12070 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12071 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12072 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12073 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12074 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12075 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12076 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12077 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12078 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12079 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12080 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12081 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12082 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12083 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12084 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12085 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12086 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12087 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12088 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12089 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12090 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12091 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12092 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12093 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12094 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12095 | JFL Medical Care P.C. | 0296739890101054 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12096 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 99203 | 105.63 |

Exhibit "4"
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12097 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12098 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12099 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12100 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12101 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12102 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12103 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12104 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12105 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12106 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12107 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12108 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12109 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12110 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12111 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12112 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12113 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12114 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12115 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12116 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12117 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12118 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12119 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12120 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12121 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12122 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12123 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12124 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12125 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12126 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12127 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12128 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12129 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12130 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12131 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12132 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12133 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12134 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12135 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12136 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12137 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12138 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12139 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12140 | JFL Medical Care P.C. | 0609434670101019 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12141 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 99213 | 70.36 |
| 12142 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20553 | 119.10 |
| 12143 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12144 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12145 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12146 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12147 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12148 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12149 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12150 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12151 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12152 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20999 | 75.00 |

Exhibit "4",
JFL Medical Care, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12153 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12154 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12155 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12156 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12157 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12158 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12159 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12160 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12161 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12162 | JFL Medical Care P.C. | 0589752650101020 | 11/22/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12163 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12164 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12165 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12166 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12167 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12168 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12169 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12170 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12171 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12172 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12173 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12174 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12175 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12176 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12177 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12178 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12179 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12180 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12181 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12182 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12183 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12184 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12185 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12186 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12187 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12188 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12189 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12190 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12191 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12192 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12193 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12194 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12195 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12196 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12197 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12198 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12199 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12200 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12201 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12202 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12203 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12204 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12205 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12206 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12207 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12208 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |

**Exhibit "4"**
**JFL Medical Care, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 12209 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12210 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12211 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12212 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12213 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12214 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12215 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12216 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12217 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12218 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12219 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12220 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12221 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12222 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12223 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12224 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12225 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12226 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12227 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12228 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12229 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12230 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12231 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12232 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12233 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12234 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12235 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12236 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12237 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12238 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12239 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12240 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12241 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12242 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12243 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12244 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12245 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12246 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12247 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 100.00 |
| 12248 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12249 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12250 | JFL Medical Care P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 20999 | 75.00 |
| 12251 | JFL Medical Care P.C. | 0605166110101027 | 1/3/2018 | Bill | 1/15/2018 | 99213 | 70.36 |
| 12252 | JFL Medical Care P.C. | 0276435050101026 | 1/25/2017 | Bill | 2/12/2018 | 99203 | 105.63 |