# EXHIBIT "5"

Exhibit "5"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1 | FJL Medical Services P.C. | 0287922740101034 | 6/10/2016 | Bill | 7/11/2016 | 99244 | 236.94 |
| 2 | FJL Medical Services P.C. | 0338839280101050 | 6/29/2016 | Bill | 7/11/2016 | 99215 | 148.69 |
| 3 | FJL Medical Services P.C. | 0338839280101050 | 6/23/2016 | Bill | 7/11/2016 | 99244 | 236.94 |
| 4 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 99215 | 148.69 |
| 5 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 76942 | 262.91 |
| 6 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 7 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 8 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 9 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 10 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 11 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 12 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 13 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 14 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 15 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 16 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 17 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 18 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 19 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 20 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 21 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 22 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 23 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 24 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 25 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 26 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 27 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 28 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 29 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 30 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 31 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 32 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 33 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 34 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 35 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 36 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 37 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 38 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 39 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 40 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 41 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 42 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 43 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 44 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 45 | FJL Medical Services P.C. | 0338839280101050 | 6/30/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 46 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 99205 | 236.94 |
| 47 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 76942 | 262.91 |
| 48 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20553 | 119.10 |
| 49 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 50 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 51 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 52 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 53 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 54 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 55 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 56 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 57 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 58 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 59 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 60 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 61 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 62 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 63 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 64 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 65 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 66 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 67 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 68 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 69 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 70 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 71 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 72 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 73 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 74 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 75 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 76 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 77 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 78 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 79 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 80 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 81 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 82 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 83 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 84 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 85 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 86 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 87 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 88 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 89 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 90 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 91 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 92 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 93 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 94 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 95 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 96 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 97 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 98 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 99205 | 236.94 |
| 99 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 76942 | 262.91 |
| 100 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 101 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 102 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 103 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 104 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 105 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 106 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 107 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 108 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 109 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 110 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |

Exhibit "55"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 111 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 112 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 113 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 114 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 115 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 116 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 117 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 118 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 119 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 120 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 121 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 122 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 123 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 124 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 125 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 126 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 127 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 128 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 129 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 130 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 131 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 132 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 133 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 134 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 135 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 136 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 99215 | 148.69 |
| 137 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 76942 | 262.91 |
| 138 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 139 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 140 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 141 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 142 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 143 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 144 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 145 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 146 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 147 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 148 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 149 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 150 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 151 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 152 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 153 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 154 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 155 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 156 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 157 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 158 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 159 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 160 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 161 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 162 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 163 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 164 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 165 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |

**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 166 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 167 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 168 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 169 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 170 | FJL Medical Services P.C. | 0405170630101055 | 7/5/2016 | Bill | 7/11/2016 | 99215 | 148.69 |
| 171 | FJL Medical Services P.C. | 0192705690101060 | 6/29/2016 | Bill | 7/11/2016 | 99215 | 148.69 |
| 172 | FJL Medical Services P.C. | 0430384650101049 | 7/6/2016 | Bill | 7/11/2016 | 99215 | 148.69 |
| 173 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 99215 | 148.69 |
| 174 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 76942 | 262.91 |
| 175 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 176 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 177 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 178 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 179 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 180 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 181 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 182 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 183 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 184 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 185 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 186 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 187 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 188 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 189 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 190 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 191 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 192 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 193 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 194 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 195 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 196 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 197 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 198 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 199 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 200 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 201 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 202 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 203 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 204 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 205 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 206 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 207 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 208 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 209 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 210 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 211 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 100.00 |
| 212 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 213 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 214 | FJL Medical Services P.C. | 0341920300101042 | 7/6/2016 | Bill | 7/11/2016 | 20999 | 75.00 |
| 215 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 99215 | 148.69 |
| 216 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 76942 | 262.91 |
| 217 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 600.00 |
| 218 | FJL Medical Services P.C. | 0534585990101011 | 6/29/2016 | Bill | 7/11/2016 | 20999 | 1,950.00 |
| 219 | FJL Medical Services P.C. | 0338839280101050 | 6/29/2016 | Bill | 7/11/2016 | 99215 | 148.69 |
| 220 | FJL Medical Services P.C. | 0435073870101021 | 6/28/2016 | Bill | 7/11/2016 | 99214 | 148.69 |

Exhibit "55"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 221 | FJL Medical Services P.C. | 0435073870101021 | 6/28/2016 | Bill | 7/11/2016 | 76942 | 262.91 |
| 222 | FJL Medical Services P.C. | 0435073870101021 | 6/28/2016 | Bill | 7/11/2016 | 20610 | 57.26 |
| 223 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 99205 | 236.94 |
| 224 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 76942 | 262.91 |
| 225 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 100.00 |
| 226 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 100.00 |
| 227 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 100.00 |
| 228 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 100.00 |
| 229 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 100.00 |
| 230 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 100.00 |
| 231 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 100.00 |
| 232 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 100.00 |
| 233 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 100.00 |
| 234 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 100.00 |
| 235 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 236 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 237 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 238 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 239 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 240 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 241 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 242 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 243 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 244 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 245 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 246 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 247 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 248 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 249 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 250 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 251 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 252 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 253 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 254 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 255 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 256 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 257 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 258 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 259 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 260 | FJL Medical Services P.C. | 0473795400101013 | 6/29/2016 | Bill | 7/12/2016 | 20999 | 75.00 |
| 261 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 99205 | 236.94 |
| 262 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20553 | 119.10 |
| 263 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 76942 | 262.91 |
| 264 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 265 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 266 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 267 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 268 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 269 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 270 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 271 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 272 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 273 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 274 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 275 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 276 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 277 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 278 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 279 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 280 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 281 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 282 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 283 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 284 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 285 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 286 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 287 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 288 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 289 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 290 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 291 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 292 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 293 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 294 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 295 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 296 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 297 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 298 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 299 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 300 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 301 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 302 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 303 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 304 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 305 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 306 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 307 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 308 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 309 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 310 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 311 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 312 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 313 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 314 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 315 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 316 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 317 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 318 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 319 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 320 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 100.00 |
| 321 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 322 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 323 | FJL Medical Services P.C. | 0541470920101020 | 7/5/2016 | Bill | 7/13/2016 | 20999 | 75.00 |
| 324 | FJL Medical Services P.C. | 0560732930101019 | 7/7/2016 | Bill | 7/14/2016 | 99215 | 148.69 |
| 325 | FJL Medical Services P.C. | 0311126720101010 | 7/5/2016 | Bill | 7/14/2016 | 99244 | 236.94 |
| 326 | FJL Medical Services P.C. | 0311126720101010 | 7/5/2016 | Bill | 7/14/2016 | 99244 | 236.94 |
| 327 | FJL Medical Services P.C. | 0311126720101010 | 7/5/2016 | Bill | 7/14/2016 | 99244 | 236.94 |
| 328 | FJL Medical Services P.C. | 0106645390101058 | 7/7/2016 | Bill | 7/14/2016 | 99215 | 148.69 |
| 329 | FJL Medical Services P.C. | 0311126720101010 | 7/5/2016 | Bill | 7/15/2016 | 99244 | 236.94 |
| 330 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 99215 | 148.69 |

**Exhibit "55"**

**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 331 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20553 | 119.10 |
| 332 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 76942 | 262.91 |
| 333 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 334 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 335 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 336 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 337 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 338 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 339 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 340 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 341 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 342 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 343 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 344 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 345 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 346 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 347 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 348 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 349 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 350 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 351 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 352 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 353 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 354 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 355 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 356 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 357 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 358 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 359 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 360 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 361 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 362 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 363 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 364 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 365 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 366 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 367 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 368 | FJL Medical Services P.C. | 0338839280101050 | 7/7/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 369 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 99205 | 236.94 |
| 370 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 76942 | 262.91 |
| 371 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 372 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 373 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 374 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 375 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 376 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 377 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 378 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 379 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 380 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 381 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 382 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 383 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 384 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 385 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 100.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 386 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 387 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 388 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 389 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 390 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 391 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 392 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 393 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 394 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 395 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 396 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 397 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 398 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 399 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 400 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 401 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 402 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 403 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 404 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 405 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 406 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 407 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 100.00 |
| 408 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 409 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 410 | FJL Medical Services P.C. | 0558631540101019 | 7/6/2016 | Bill | 7/18/2016 | 20999 | 75.00 |
| 411 | FJL Medical Services P.C. | 0565256330101010 | 7/8/2016 | Bill | 7/18/2016 | 99244 | 236.94 |
| 412 | FJL Medical Services P.C. | 0541470920101020 | 7/13/2016 | Bill | 7/21/2016 | 99215 | 148.69 |
| 413 | FJL Medical Services P.C. | 0341920300101042 | 7/12/2016 | Bill | 7/21/2016 | 99215 | 148.69 |
| 414 | FJL Medical Services P.C. | 0544649770101019 | 7/13/2016 | Bill | 7/21/2016 | 99215 | 148.69 |
| 415 | FJL Medical Services P.C. | 0544649770101019 | 7/13/2016 | Bill | 7/21/2016 | 99215 | 148.69 |
| 416 | FJL Medical Services P.C. | 0311126720101010 | 7/12/2016 | Bill | 7/21/2016 | 99215 | 148.69 |
| 417 | FJL Medical Services P.C. | 0311126720101010 | 7/12/2016 | Bill | 7/21/2016 | 76942 | 262.91 |
| 418 | FJL Medical Services P.C. | 0311126720101010 | 7/12/2016 | Bill | 7/21/2016 | 20610 | 57.26 |
| 419 | FJL Medical Services P.C. | 0541470920101020 | 7/12/2016 | Bill | 7/21/2016 | 99244 | 236.94 |
| 420 | FJL Medical Services P.C. | 0359067440101067 | 7/12/2016 | Bill | 7/21/2016 | 99215 | 148.69 |
| 421 | FJL Medical Services P.C. | 0508479200101098 | 7/11/2016 | Bill | 7/22/2016 | 99244 | 236.94 |
| 422 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 423 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 424 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 425 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 426 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 427 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 428 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 429 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 430 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 431 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 432 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 433 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 434 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 435 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 436 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 437 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 438 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 439 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 440 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |

**Exhibit "55"**
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 441 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 442 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 443 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 444 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 445 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 446 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 447 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 448 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 449 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 450 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 451 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 452 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 453 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 454 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 455 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 456 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 457 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 458 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 459 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 460 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 461 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 462 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 463 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 464 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 465 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 466 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 467 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 468 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 469 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 470 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 471 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 472 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 473 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 474 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 475 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 476 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 477 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 478 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 479 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 480 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 481 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 482 | FJL Medical Services P.C. | 0323582260101024 | 7/14/2016 | Bill | 7/25/2016 | 99244 | 236.94 |
| 483 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 99205 | 236.94 |
| 484 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20553 | 119.10 |
| 485 | FJL Medical Services P.C. | 0556360710101011 | 7/18/2016 | Bill | 7/25/2016 | 99244 | 236.94 |
| 486 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 99215 | 148.69 |
| 487 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20553 | 119.10 |
| 488 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 76942 | 262.91 |
| 489 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 490 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 491 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 492 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 493 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 494 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 495 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |

**Exhibit "15"**
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 496 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 497 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 498 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 499 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 500 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 501 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 502 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 503 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 504 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 505 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 506 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 507 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 508 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 509 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 510 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 511 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 512 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 513 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 514 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 515 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 516 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 517 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 518 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 519 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 520 | FJL Medical Services P.C. | 0281559310101097 | 7/14/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 521 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 20553 | 119.10 |
| 522 | FJL Medical Services P.C. | 0492217410101054 | 7/18/2016 | Bill | 7/25/2016 | 99215 | 148.69 |
| 523 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 99205 | 236.94 |
| 524 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 76942 | 262.91 |
| 525 | FJL Medical Services P.C. | 0504012620101028 | 7/14/2016 | Bill | 7/25/2016 | 99215 | 148.69 |
| 526 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 527 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 528 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 529 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 530 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 531 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 532 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 533 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 534 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 535 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 536 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 537 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 538 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 539 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 540 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 541 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 542 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 543 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 544 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 545 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 546 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 547 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 548 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 549 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 550 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 100.00 |

**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 551 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 552 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 553 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 554 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 555 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 556 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 557 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 558 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 559 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 560 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 561 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 562 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 563 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 564 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 565 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 566 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 567 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 568 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 569 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 570 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 571 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 572 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 573 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 574 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 575 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 576 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 577 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 578 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 579 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 580 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 581 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 582 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 583 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 584 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 585 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 586 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 587 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 588 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 589 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 590 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 591 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 592 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 593 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 594 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 595 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 596 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 597 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 598 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 599 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 600 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 601 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 602 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 603 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 604 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 605 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |

**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 606 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 607 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 608 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 609 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 610 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 611 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 612 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 613 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 614 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 615 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 616 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 617 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 618 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 619 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 620 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 621 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 622 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 623 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 624 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 625 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 626 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 100.00 |
| 627 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 628 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 629 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 630 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 631 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 632 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 633 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20999 | 75.00 |
| 634 | FJL Medical Services P.C. | 0544649770101019 | 7/19/2016 | Bill | 7/25/2016 | 99244 | 236.94 |
| 635 | FJL Medical Services P.C. | 0405170630101055 | 7/19/2016 | Bill | 7/25/2016 | 99215 | 148.69 |
| 636 | FJL Medical Services P.C. | 0283918850101016 | 7/19/2016 | Bill | 7/25/2016 | 99215 | 148.69 |
| 637 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 99205 | 236.94 |
| 638 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 20553 | 119.10 |
| 639 | FJL Medical Services P.C. | 0492217410101054 | 7/8/2016 | Bill | 7/25/2016 | 76942 | 262.91 |
| 640 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 99215 | 148.69 |
| 641 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 76942 | 262.91 |
| 642 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 643 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 644 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 645 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 646 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 647 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 648 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 649 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 650 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 651 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 652 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 653 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 654 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 655 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 656 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 657 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 658 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 659 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 660 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |

**Exhibit 45**
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 661 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 662 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 663 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 664 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 665 | FJL Medical Services P.C. | 0338839280101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 666 | FJL Medical Services P.C. | 0333039720101050 | 7/26/2016 | Bill | 8/1/2016 | 99215 | 148.69 |
| 667 | FJL Medical Services P.C. | 0333039720101050 | 7/26/2016 | Bill | 8/1/2016 | 76942 | 262.91 |
| 668 | FJL Medical Services P.C. | 0333039720101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 669 | FJL Medical Services P.C. | 0333039720101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 670 | FJL Medical Services P.C. | 0333039720101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 671 | FJL Medical Services P.C. | 0333039720101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 672 | FJL Medical Services P.C. | 0333039720101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 673 | FJL Medical Services P.C. | 0333039720101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 674 | FJL Medical Services P.C. | 0333039720101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 675 | FJL Medical Services P.C. | 0333039720101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 676 | FJL Medical Services P.C. | 0333039720101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 677 | FJL Medical Services P.C. | 0333039720101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 678 | FJL Medical Services P.C. | 0333039720101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 679 | FJL Medical Services P.C. | 0333039720101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 680 | FJL Medical Services P.C. | 0333039720101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 100.00 |
| 681 | FJL Medical Services P.C. | 0333039720101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 682 | FJL Medical Services P.C. | 0333039720101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 683 | FJL Medical Services P.C. | 0333039720101050 | 7/26/2016 | Bill | 8/1/2016 | 20999 | 75.00 |
| 684 | FJL Medical Services P.C. | 0406862130101069 | 7/22/2016 | Bill | 8/1/2016 | 99244 | 236.94 |
| 685 | FJL Medical Services P.C. | 0544649770101019 | 7/22/2016 | Bill | 8/1/2016 | 99215 | 148.69 |
| 686 | FJL Medical Services P.C. | 0546466410101012 | 7/20/2016 | Bill | 8/1/2016 | 99244 | 236.94 |
| 687 | FJL Medical Services P.C. | 0549412910101018 | 7/26/2016 | Bill | 8/5/2016 | 99215 | 148.69 |
| 688 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 99205 | 236.94 |
| 689 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 76942 | 262.91 |
| 690 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20553 | 119.10 |
| 691 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 692 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 693 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 694 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 695 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 696 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 697 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 698 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 699 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 700 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 701 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 702 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 703 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 704 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 705 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 706 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 707 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 708 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 709 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 710 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 711 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 712 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 713 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 714 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 715 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 100.00 |

Exhibit 1/25"

**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 716 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 717 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 718 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 719 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 720 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 721 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 722 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 723 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 724 | FJL Medical Services P.C. | 0443684040101012 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 725 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 99205 | 236.94 |
| 726 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20553 | 119.10 |
| 727 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 76942 | 262.91 |
| 728 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 729 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 730 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 731 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 732 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 733 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 734 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 735 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 736 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 737 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 738 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 739 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 740 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 741 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 742 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 743 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 744 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 745 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 746 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 747 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 748 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 749 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 750 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 751 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 752 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 753 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 754 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 755 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 756 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 757 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 758 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 759 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 760 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 761 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 762 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 763 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 764 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 100.00 |
| 765 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 766 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 767 | FJL Medical Services P.C. | 0108318440101019 | 7/21/2016 | Bill | 8/5/2016 | 20999 | 75.00 |
| 768 | FJL Medical Services P.C. | 0306764670101031 | 7/18/2016 | Bill | 8/12/2016 | 99244 | 236.94 |
| 769 | FJL Medical Services P.C. | 0306764670101031 | 7/18/2016 | Bill | 8/12/2016 | 99244 | 236.94 |
| 770 | FJL Medical Services P.C. | 0311126720101010 | 8/9/2016 | Bill | 8/15/2016 | 99215 | 148.69 |

Exhibit "15"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 771 | FJL Medical Services P.C. | 0338839280101050 | 8/4/2016 | Bill | 8/15/2016 | 99215 | 148.69 |
| 772 | FJL Medical Services P.C. | 0416332720101125 | 8/9/2016 | Bill | 8/15/2016 | 99215 | 148.69 |
| 773 | FJL Medical Services P.C. | 0311126720101010 | 8/9/2016 | Bill | 8/15/2016 | 99215 | 148.69 |
| 774 | FJL Medical Services P.C. | 0560732930101019 | 8/5/2016 | Bill | 8/15/2016 | 99215 | 148.69 |
| 775 | FJL Medical Services P.C. | 0421067420101040 | 8/9/2016 | Bill | 8/18/2016 | 99244 | 236.94 |
| 776 | FJL Medical Services P.C. | 0287922740101034 | 8/11/2016 | Bill | 8/22/2016 | 99215 | 148.69 |
| 777 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 99215 | 148.69 |
| 778 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20552 | 107.64 |
| 779 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 76942 | 262.91 |
| 780 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 781 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 782 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 783 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 784 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 785 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 786 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 787 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 788 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 789 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 790 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 791 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 792 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 793 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 794 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 795 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 796 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 797 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 798 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 799 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 800 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 801 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 802 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 803 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 804 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 805 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 806 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 807 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 808 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 809 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 810 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 811 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 812 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 813 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 814 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 815 | FJL Medical Services P.C. | 0430384650101049 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 816 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 99215 | 148.69 |
| 817 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20553 | 119.10 |
| 818 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 76942 | 262.91 |
| 819 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 820 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 821 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 822 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 823 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 824 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 825 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |

Exhibit "45"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 826 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 827 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 828 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 829 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 830 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 831 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 832 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 833 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 834 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 835 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 836 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 837 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 838 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 839 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 840 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 841 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 842 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 843 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 844 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 845 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 846 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 847 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 100.00 |
| 848 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 849 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 850 | FJL Medical Services P.C. | 0468961810101111 | 8/11/2016 | Bill | 8/22/2016 | 20999 | 75.00 |
| 851 | FJL Medical Services P.C. | 0108318440101019 | 8/11/2016 | Bill | 8/22/2016 | 99244 | 236.94 |
| 852 | FJL Medical Services P.C. | 0129252080101028 | 8/16/2016 | Bill | 8/25/2016 | 99213 | 70.36 |
| 853 | FJL Medical Services P.C. | 0534585990101011 | 8/16/2016 | Bill | 8/26/2016 | 99215 | 148.69 |
| 854 | FJL Medical Services P.C. | 0468961810101111 | 8/16/2016 | Bill | 8/26/2016 | 99215 | 148.69 |
| 855 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 856 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 857 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 858 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 859 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 860 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 861 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 862 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 863 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 864 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 865 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 866 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 867 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 868 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 869 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 870 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 871 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 872 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 873 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 874 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 875 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 876 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 877 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 878 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 879 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 880 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |

Exhibit "4A"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 881 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 882 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 883 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 884 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 885 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 886 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 887 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 888 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 889 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 890 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 891 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 892 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 893 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 894 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 895 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 896 | FJL Medical Services P.C. | 0377529990101050 | 7/26/2016 | Bill | 9/2/2016 | 99215 | 148.69 |
| 897 | FJL Medical Services P.C. | 0377529990101050 | 7/26/2016 | Bill | 9/2/2016 | 20552 | 100.00 |
| 898 | FJL Medical Services P.C. | 0377529990101050 | 7/26/2016 | Bill | 9/2/2016 | 76942 | 262.91 |
| 899 | FJL Medical Services P.C. | 0341920300101042 | 8/17/2016 | Bill | 9/2/2016 | 99213 | 70.36 |
| 900 | FJL Medical Services P.C. | 0108318440101019 | 8/24/2016 | Bill | 9/2/2016 | 99203 | 105.63 |
| 901 | FJL Medical Services P.C. | 0108318440101019 | 8/24/2016 | Bill | 9/2/2016 | 99203 | 105.63 |
| 902 | FJL Medical Services P.C. | 0338839280101050 | 8/24/2016 | Bill | 9/2/2016 | 99213 | 70.36 |
| 903 | FJL Medical Services P.C. | 0500175460101020 | 8/17/2016 | Bill | 9/2/2016 | 99203 | 105.63 |
| 904 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 905 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 906 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 907 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 908 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 909 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 910 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 911 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 912 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 913 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 914 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 915 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 916 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 917 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 918 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 919 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 920 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 921 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 922 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 923 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 924 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 925 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 926 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 927 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 928 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 929 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 930 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 931 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 932 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 933 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 934 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 935 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |

Exhibit "B"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 936 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 937 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 938 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 939 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 940 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 941 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 942 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 943 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 944 | FJL Medical Services P.C. | 0341920300101042 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 945 | FJL Medical Services P.C. | 0341920300101042 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 946 | FJL Medical Services P.C. | 0341920300101042 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 947 | FJL Medical Services P.C. | 0341920300101042 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 948 | FJL Medical Services P.C. | 0341920300101042 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 949 | FJL Medical Services P.C. | 0341920300101042 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 950 | FJL Medical Services P.C. | 0341920300101042 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 951 | FJL Medical Services P.C. | 0341920300101042 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 952 | FJL Medical Services P.C. | 0341920300101042 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 953 | FJL Medical Services P.C. | 0341920300101042 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 954 | FJL Medical Services P.C. | 0341920300101042 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 955 | FJL Medical Services P.C. | 0341920300101042 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 956 | FJL Medical Services P.C. | 0341920300101042 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 100.00 |
| 957 | FJL Medical Services P.C. | 0341920300101042 | 8/24/2016 | Bill | 9/2/2016 | 20999 | 75.00 |
| 958 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 99203 | 105.63 |
| 959 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 20553 | 119.10 |
| 960 | FJL Medical Services P.C. | 0551454890101019 | 8/22/2016 | Bill | 9/2/2016 | 76942 | 262.91 |
| 961 | FJL Medical Services P.C. | 0541470920101020 | 8/19/2016 | Bill | 9/2/2016 | 20999 | 800.00 |
| 962 | FJL Medical Services P.C. | 0541470920101020 | 8/19/2016 | Bill | 9/2/2016 | 20999 | 600.00 |
| 963 | FJL Medical Services P.C. | 0341920300101042 | 8/24/2016 | Bill | 9/2/2016 | 99213 | 70.36 |
| 964 | FJL Medical Services P.C. | 0341920300101042 | 8/24/2016 | Bill | 9/2/2016 | 76942 | 262.91 |
| 965 | FJL Medical Services P.C. | 0541470920101020 | 8/19/2016 | Bill | 9/2/2016 | 99213 | 70.36 |
| 966 | FJL Medical Services P.C. | 0541470920101020 | 8/19/2016 | Bill | 9/2/2016 | 20553 | 119.10 |
| 967 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 99203 | 105.63 |
| 968 | FJL Medical Services P.C. | 0512657340101037 | 8/24/2016 | Bill | 9/2/2016 | 76942 | 262.91 |
| 969 | FJL Medical Services P.C. | 0108318440101019 | 8/4/2016 | Bill | 9/7/2016 | 99203 | 105.63 |
| 970 | FJL Medical Services P.C. | 0545450290101020 | 8/29/2016 | Bill | 9/7/2016 | 99203 | 105.63 |
| 971 | FJL Medical Services P.C. | 0545450290101020 | 8/29/2016 | Bill | 9/7/2016 | 76942 | 262.91 |
| 972 | FJL Medical Services P.C. | 0545450290101020 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 973 | FJL Medical Services P.C. | 0545450290101020 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 974 | FJL Medical Services P.C. | 0545450290101020 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 975 | FJL Medical Services P.C. | 0545450290101020 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 976 | FJL Medical Services P.C. | 0545450290101020 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 977 | FJL Medical Services P.C. | 0545450290101020 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 978 | FJL Medical Services P.C. | 0545450290101020 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 979 | FJL Medical Services P.C. | 0545450290101020 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 980 | FJL Medical Services P.C. | 0545450290101020 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 981 | FJL Medical Services P.C. | 0545450290101020 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 982 | FJL Medical Services P.C. | 0545450290101020 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 983 | FJL Medical Services P.C. | 0545450290101020 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 984 | FJL Medical Services P.C. | 0545450290101020 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 100.00 |
| 985 | FJL Medical Services P.C. | 0545450290101020 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 986 | FJL Medical Services P.C. | 0545450290101020 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 987 | FJL Medical Services P.C. | 0545450290101020 | 8/29/2016 | Bill | 9/7/2016 | 20999 | 75.00 |
| 988 | FJL Medical Services P.C. | 0108318440101019 | 8/4/2016 | Bill | 9/7/2016 | 99213 | 105.63 |
| 989 | FJL Medical Services P.C. | 0560732930101019 | 8/25/2016 | Bill | 9/7/2016 | 99213 | 70.36 |
| 990 | FJL Medical Services P.C. | 0338839280101050 | 8/24/2016 | Bill | 9/7/2016 | 99213 | 70.36 |

Exhibit "E"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 991 | FJL Medical Services P.C. | 0553404800101011 | 8/18/2016 | Bill | 9/7/2016 | 99203 | 105.63 |
| 992 | FJL Medical Services P.C. | 0553404800101011 | 8/25/2016 | Bill | 9/7/2016 | 99213 | 70.36 |
| 993 | FJL Medical Services P.C. | 0553404800101011 | 8/25/2016 | Bill | 9/7/2016 | 76942 | 262.91 |
| 994 | FJL Medical Services P.C. | 0553404800101011 | 8/25/2016 | Bill | 9/7/2016 | 20610 | 57.26 |
| 995 | FJL Medical Services P.C. | 0341920300101042 | 8/16/2016 | Bill | 9/7/2016 | 99213 | 70.36 |
| 996 | FJL Medical Services P.C. | 0108318440101019 | 8/24/2016 | Bill | 9/7/2016 | 99213 | 70.36 |
| 997 | FJL Medical Services P.C. | 0108318440101019 | 8/24/2016 | Bill | 9/7/2016 | 99213 | 70.36 |
| 998 | FJL Medical Services P.C. | 0108318440101019 | 8/24/2016 | Bill | 9/8/2016 | 99213 | 70.36 |
| 999 | FJL Medical Services P.C. | 0283918850101016 | 8/31/2016 | Bill | 9/9/2016 | 99213 | 70.36 |
| 1000 | FJL Medical Services P.C. | 0518279930101014 | 8/17/2016 | Bill | 9/9/2016 | 76942 | 262.91 |
| 1001 | FJL Medical Services P.C. | 0518279930101014 | 8/17/2016 | Bill | 9/9/2016 | 99203 | 105.63 |
| 1002 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 100.00 |
| 1003 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1004 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1005 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1006 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 100.00 |
| 1007 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1008 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1009 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1010 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 100.00 |
| 1011 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1012 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 100.00 |
| 1013 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1014 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1015 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1016 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 100.00 |
| 1017 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1018 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1019 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1020 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 100.00 |
| 1021 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1022 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1023 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1024 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 100.00 |
| 1025 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1026 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1027 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1028 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 100.00 |
| 1029 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1030 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1031 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1032 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 100.00 |
| 1033 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1034 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 100.00 |
| 1035 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 75.00 |
| 1036 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 100.00 |
| 1037 | FJL Medical Services P.C. | 0518279930101014 | 8/9/2016 | Bill | 9/9/2016 | 20999 | 100.00 |
| 1038 | FJL Medical Services P.C. | 0406862130101069 | 9/7/2016 | Bill | 9/15/2016 | 99213 | 70.36 |
| 1039 | FJL Medical Services P.C. | 0553404800101011 | 9/6/2016 | Bill | 9/15/2016 | 99213 | 70.36 |
| 1040 | FJL Medical Services P.C. | 0566006670101016 | 9/2/2016 | Bill | 9/15/2016 | 99213 | 70.36 |
| 1041 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 99213 | 70.36 |
| 1042 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 76942 | 262.91 |
| 1043 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 100.00 |
| 1044 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1045 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1046 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1047 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 100.00 |
| 1048 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1049 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1050 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1051 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 100.00 |
| 1052 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1053 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1054 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1055 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 100.00 |
| 1056 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1057 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1058 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1059 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 100.00 |
| 1060 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1061 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1062 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1063 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 100.00 |
| 1064 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1065 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1066 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1067 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 100.00 |
| 1068 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1069 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1070 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1071 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 100.00 |
| 1072 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1073 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1074 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1075 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 100.00 |
| 1076 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1077 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1078 | FJL Medical Services P.C. | 0338839280101050 | 9/6/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1079 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 76942 | 262.91 |
| 1080 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 99213 | 70.36 |
| 1081 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 100.00 |
| 1082 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1083 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1084 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1085 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1086 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1087 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1088 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 100.00 |
| 1089 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1090 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1091 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1092 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 100.00 |
| 1093 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1094 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1095 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1096 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 100.00 |
| 1097 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1098 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1099 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1100 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 100.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1101 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1102 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1103 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1104 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 100.00 |
| 1105 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1106 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1107 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1108 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 100.00 |
| 1109 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1110 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1111 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1112 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 100.00 |
| 1113 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1114 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1115 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1116 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 100.00 |
| 1117 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1118 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1119 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1120 | FJL Medical Services P.C. | 0559834600101015 | 9/1/2016 | Bill | 9/15/2016 | 20999 | 75.00 |
| 1121 | FJL Medical Services P.C. | 0338839280101050 | 9/1/2016 | Bill | 9/15/2016 | 99213 | 70.36 |
| 1122 | FJL Medical Services P.C. | 0468961810101111 | 9/8/2016 | Bill | 9/29/2016 | 99213 | 70.36 |
| 1123 | FJL Medical Services P.C. | 0534585990101011 | 9/8/2016 | Bill | 9/30/2016 | 99213 | 70.36 |
| 1124 | FJL Medical Services P.C. | 0108318440101019 | 9/8/2016 | Bill | 9/30/2016 | 99213 | 70.36 |
| 1125 | FJL Medical Services P.C. | 0108318440101019 | 9/8/2016 | Bill | 9/30/2016 | 76942 | 262.91 |
| 1126 | FJL Medical Services P.C. | 0108318440101019 | 9/8/2016 | Bill | 9/30/2016 | 20610 | 57.26 |
| 1127 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 99213 | 70.36 |
| 1128 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 76942 | 262.91 |
| 1129 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1130 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1131 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1132 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1133 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1134 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1135 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1136 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1137 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1138 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1139 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1140 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1141 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1142 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1143 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1144 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1145 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1146 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1147 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1148 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1149 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1150 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1151 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1152 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1153 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1154 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1155 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |

Exhibit "55"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1156 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1157 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1158 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1159 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1160 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1161 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1162 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1163 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1164 | FJL Medical Services P.C. | 0338839280101050 | 9/8/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1165 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 99203 | 105.63 |
| 1166 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 76942 | 262.91 |
| 1167 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1168 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1169 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1170 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1171 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1172 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1173 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1174 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1175 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1176 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1177 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1178 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1179 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1180 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1181 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1182 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1183 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1184 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1185 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1186 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1187 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1188 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1189 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1190 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1191 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1192 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1193 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1194 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1195 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1196 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1197 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1198 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1199 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1200 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1201 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1202 | FJL Medical Services P.C. | 0549298960101028 | 9/7/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1203 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 99213 | 70.36 |
| 1204 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 76942 | 262.91 |
| 1205 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1206 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1207 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1208 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1209 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1210 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1211 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1212 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1213 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1214 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1215 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1216 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1217 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1218 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1219 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1220 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1221 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1222 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1223 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1224 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1225 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1226 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1227 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1228 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1229 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1230 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1231 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1232 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1233 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1234 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1235 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1236 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1237 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 100.00 |
| 1238 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1239 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1240 | FJL Medical Services P.C. | 0430384650101049 | 9/12/2016 | Bill | 9/30/2016 | 20999 | 75.00 |
| 1241 | FJL Medical Services P.C. | 0108318440101019 | 9/12/2016 | Bill | 9/30/2016 | 99213 | 70.36 |
| 1242 | FJL Medical Services P.C. | 0108318440101019 | 9/12/2016 | Bill | 9/30/2016 | 76942 | 262.91 |
| 1243 | FJL Medical Services P.C. | 0108318440101019 | 9/12/2016 | Bill | 9/30/2016 | 20610 | 57.26 |
| 1244 | FJL Medical Services P.C. | 0546466410101012 | 9/21/2016 | Bill | 10/3/2016 | 99213 | 70.36 |
| 1245 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 99203 | 105.63 |
| 1246 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 76942 | 262.91 |
| 1247 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1248 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1249 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1250 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1251 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1252 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1253 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1254 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1255 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1256 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1257 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1258 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1259 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1260 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1261 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1262 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1263 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1264 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1265 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |

**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1266 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1267 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1268 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1269 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1270 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1271 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1272 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1273 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1274 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1275 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1276 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1277 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1278 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1279 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1280 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1281 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1282 | FJL Medical Services P.C. | 0177792290101061 | 9/14/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1283 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 99203 | 105.63 |
| 1284 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 76942 | 262.91 |
| 1285 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1286 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1287 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1288 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1289 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1290 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1291 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1292 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1293 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1294 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1295 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1296 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1297 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1298 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1299 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1300 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1301 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1302 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1303 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1304 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1305 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1306 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1307 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1308 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1309 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1310 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1311 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1312 | FJL Medical Services P.C. | 0525890950101030 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1313 | FJL Medical Services P.C. | 0566006670101016 | 8/31/2016 | Bill | 10/3/2016 | 99203 | 105.63 |
| 1314 | FJL Medical Services P.C. | 0500175460101020 | 9/21/2016 | Bill | 10/3/2016 | 99213 | 70.36 |
| 1315 | FJL Medical Services P.C. | 0518279930101014 | 9/21/2016 | Bill | 10/3/2016 | 99213 | 70.36 |
| 1316 | FJL Medical Services P.C. | 0376798520101010 | 9/15/2016 | Bill | 10/3/2016 | 99203 | 105.63 |
| 1317 | FJL Medical Services P.C. | 0376798520101010 | 9/15/2016 | Bill | 10/3/2016 | 76942 | 262.91 |
| 1318 | FJL Medical Services P.C. | 0376798520101010 | 9/15/2016 | Bill | 10/3/2016 | 20610 | 57.26 |
| 1319 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 76942 | 262.91 |
| 1320 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 99203 | 105.63 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1321 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1322 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1323 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1324 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1325 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1326 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1327 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1328 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1329 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1330 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1331 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1332 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1333 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1334 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1335 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1336 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1337 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1338 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1339 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1340 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1341 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1342 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1343 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1344 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1345 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1346 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1347 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1348 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1349 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1350 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1351 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1352 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1353 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1354 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1355 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1356 | FJL Medical Services P.C. | 0415466120101078 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1357 | FJL Medical Services P.C. | 0565256330101010 | 9/13/2016 | Bill | 10/3/2016 | 99203 | 105.63 |
| 1358 | FJL Medical Services P.C. | 0565256330101010 | 9/13/2016 | Bill | 10/3/2016 | 76942 | 262.91 |
| 1359 | FJL Medical Services P.C. | 0565256330101010 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1360 | FJL Medical Services P.C. | 0565256330101010 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1361 | FJL Medical Services P.C. | 0565256330101010 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1362 | FJL Medical Services P.C. | 0565256330101010 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1363 | FJL Medical Services P.C. | 0565256330101010 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1364 | FJL Medical Services P.C. | 0565256330101010 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1365 | FJL Medical Services P.C. | 0565256330101010 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1366 | FJL Medical Services P.C. | 0565256330101010 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1367 | FJL Medical Services P.C. | 0565256330101010 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1368 | FJL Medical Services P.C. | 0565256330101010 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1369 | FJL Medical Services P.C. | 0565256330101010 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1370 | FJL Medical Services P.C. | 0565256330101010 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1371 | FJL Medical Services P.C. | 0565256330101010 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1372 | FJL Medical Services P.C. | 0565256330101010 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1373 | FJL Medical Services P.C. | 0565256330101010 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1374 | FJL Medical Services P.C. | 0565256330101010 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1375 | FJL Medical Services P.C. | 0565256330101010 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |

Exhibit "E"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1376 | FJL Medical Services P.C. | 0565256330101010 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1377 | FJL Medical Services P.C. | 0553404800101011 | 9/20/2016 | Bill | 10/3/2016 | 99213 | 70.36 |
| 1378 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 99203 | 105.63 |
| 1379 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 76942 | 262.91 |
| 1380 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1381 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1382 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1383 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1384 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1385 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1386 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1387 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1388 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1389 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1390 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1391 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1392 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1393 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1394 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1395 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1396 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1397 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1398 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1399 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1400 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1401 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1402 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1403 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1404 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1405 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1406 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1407 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1408 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1409 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1410 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1411 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1412 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1413 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1414 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1415 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1416 | FJL Medical Services P.C. | 0284272900101058 | 9/15/2016 | Bill | 10/3/2016 | 99203 | 105.63 |
| 1417 | FJL Medical Services P.C. | 0284272900101058 | 9/15/2016 | Bill | 10/3/2016 | 76942 | 262.91 |
| 1418 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1419 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1420 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1421 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1422 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1423 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1424 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1425 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1426 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1427 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1428 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1429 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1430 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1431 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1432 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1433 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1434 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1435 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1436 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1437 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1438 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1439 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1440 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1441 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1442 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1443 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1444 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1445 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1446 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1447 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1448 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1449 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1450 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1451 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1452 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1453 | FJL Medical Services P.C. | 0284272900101058 | 9/13/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1454 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 76942 | 262.91 |
| 1455 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 99203 | 105.63 |
| 1456 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1457 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1458 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1459 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1460 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1461 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1462 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1463 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1464 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1465 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1466 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1467 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1468 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1469 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1470 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1471 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1472 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1473 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1474 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1475 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1476 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1477 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1478 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1479 | FJL Medical Services P.C. | 0507988740101054 | 9/19/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1480 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 99203 | 105.63 |
| 1481 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 76942 | 262.91 |
| 1482 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1483 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1484 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1485 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |

Exhibit "5"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1486 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1487 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1488 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1489 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1490 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1491 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1492 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1493 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1494 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1495 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1496 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1497 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1498 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1499 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1500 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1501 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1502 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1503 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1504 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1505 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1506 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1507 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1508 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1509 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1510 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1511 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1512 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1513 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1514 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 100.00 |
| 1515 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1516 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1517 | FJL Medical Services P.C. | 0547282210101030 | 9/6/2016 | Bill | 10/3/2016 | 20999 | 75.00 |
| 1518 | FJL Medical Services P.C. | 0444974130101082 | 9/8/2016 | Bill | 10/4/2016 | 99203 | 105.63 |
| 1519 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 99213 | 70.36 |
| 1520 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 76942 | 262.91 |
| 1521 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1522 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1523 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1524 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1525 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1526 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1527 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1528 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1529 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1530 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1531 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1532 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1533 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1534 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1535 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1536 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1537 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1538 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1539 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1540 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1541 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1542 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1543 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1544 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1545 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1546 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1547 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1548 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1549 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1550 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1551 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1552 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1553 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1554 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1555 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1556 | FJL Medical Services P.C. | 0338839280101050 | 9/14/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1557 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 99203 | 105.63 |
| 1558 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 76942 | 262.91 |
| 1559 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1560 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1561 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1562 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1563 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1564 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1565 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1566 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1567 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1568 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1569 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1570 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1571 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1572 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1573 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1574 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1575 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1576 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1577 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1578 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1579 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1580 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1581 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1582 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1583 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1584 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1585 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1586 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1587 | FJL Medical Services P.C. | 0491226030101023 | 9/26/2016 | Bill | 10/4/2016 | 99203 | 105.63 |
| 1588 | FJL Medical Services P.C. | 0481561570101070 | 9/12/2016 | Bill | 10/4/2016 | 99203 | 105.63 |
| 1589 | FJL Medical Services P.C. | 0338839280101050 | 9/27/2016 | Bill | 10/4/2016 | 99213 | 70.36 |
| 1590 | FJL Medical Services P.C. | 0553404800101011 | 9/27/2016 | Bill | 10/4/2016 | 99213 | 70.36 |
| 1591 | FJL Medical Services P.C. | 0553404800101011 | 9/27/2016 | Bill | 10/4/2016 | 76942 | 262.91 |
| 1592 | FJL Medical Services P.C. | 0553404800101011 | 9/27/2016 | Bill | 10/4/2016 | 20610 | 57.26 |
| 1593 | FJL Medical Services P.C. | 0377529990101050 | 7/26/2016 | Bill | 10/4/2016 | 99215 | 148.69 |
| 1594 | FJL Medical Services P.C. | 0377529990101050 | 7/26/2016 | Bill | 10/4/2016 | 20552 | 100.00 |
| 1595 | FJL Medical Services P.C. | 0377529990101050 | 7/26/2016 | Bill | 10/4/2016 | 76942 | 262.91 |

Exhibit "5"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1596 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 99203 | 105.63 |
| 1597 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 76942 | 262.91 |
| 1598 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1599 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1600 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1601 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1602 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1603 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1604 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1605 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1606 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1607 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1608 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1609 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1610 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1611 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1612 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1613 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1614 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1615 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1616 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1617 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1618 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1619 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1620 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1621 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1622 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1623 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1624 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1625 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1626 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1627 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1628 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1629 | FJL Medical Services P.C. | 0273059870101017 | 9/26/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1630 | FJL Medical Services P.C. | 0108318440101019 | 9/22/2016 | Bill | 10/4/2016 | 76942 | 262.91 |
| 1631 | FJL Medical Services P.C. | 0108318440101019 | 9/22/2016 | Bill | 10/4/2016 | 20610 | 57.26 |
| 1632 | FJL Medical Services P.C. | 0108318440101019 | 9/22/2016 | Bill | 10/4/2016 | 99213 | 70.36 |
| 1633 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1634 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1635 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1636 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1637 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1638 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1639 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1640 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1641 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1642 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1643 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1644 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1645 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1646 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1647 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1648 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1649 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1650 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1651 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1652 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1653 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1654 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1655 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1656 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1657 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1658 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1659 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1660 | FJL Medical Services P.C. | 0381243230101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1661 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1662 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1663 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1664 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1665 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1666 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1667 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1668 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1669 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1670 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1671 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1672 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1673 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1674 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1675 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1676 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1677 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1678 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1679 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1680 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1681 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1682 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1683 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1684 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1685 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 100.00 |
| 1686 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1687 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1688 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 20999 | 75.00 |
| 1689 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 99203 | 105.63 |
| 1690 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/4/2016 | 76942 | 262.91 |
| 1691 | FJL Medical Services P.C. | 0444974130101082 | 9/8/2016 | Bill | 10/4/2016 | 99203 | 105.63 |
| 1692 | FJL Medical Services P.C. | 0403985090101044 | 9/20/2016 | Bill | 10/6/2016 | 99203 | 105.63 |
| 1693 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 99203 | 105.63 |
| 1694 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 76942 | 262.91 |
| 1695 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 1696 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1697 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1698 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1699 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1700 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1701 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1702 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1703 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 1704 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1705 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |

Exhibit "55"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1706 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1707 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1708 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1709 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1710 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1711 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 1712 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1713 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1714 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1715 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 1716 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1717 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1718 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1719 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 1720 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1721 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1722 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1723 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 1724 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1725 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1726 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1727 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 100.00 |
| 1728 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1729 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1730 | FJL Medical Services P.C. | 0358839840101033 | 9/27/2016 | Bill | 10/7/2016 | 20999 | 75.00 |
| 1731 | FJL Medical Services P.C. | 0281559310101097 | 9/28/2016 | Bill | 10/10/2016 | 99213 | 70.36 |
| 1732 | FJL Medical Services P.C. | 0406862130101069 | 9/28/2016 | Bill | 10/10/2016 | 99213 | 70.36 |
| 1733 | FJL Medical Services P.C. | 0443181880101020 | 9/7/2016 | Bill | 10/10/2016 | 99203 | 105.63 |
| 1734 | FJL Medical Services P.C. | 0443181880101020 | 9/7/2016 | Bill | 10/10/2016 | 76942 | 262.91 |
| 1735 | FJL Medical Services P.C. | 0443181880101020 | 9/7/2016 | Bill | 10/10/2016 | 20610 | 57.26 |
| 1736 | FJL Medical Services P.C. | 0358839840101033 | 10/4/2016 | Bill | 10/14/2016 | 99213 | 70.36 |
| 1737 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 99213 | 70.36 |
| 1738 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 76942 | 262.91 |
| 1739 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 1740 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1741 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1742 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1743 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1744 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1745 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1746 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1747 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 1748 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1749 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1750 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1751 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 1752 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1753 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1754 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1755 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1756 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1757 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1758 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1759 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 1760 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1761 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1762 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1763 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 1764 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1765 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1766 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1767 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 100.00 |
| 1768 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1769 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1770 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1771 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1772 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1773 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1774 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1775 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1776 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1777 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1778 | FJL Medical Services P.C. | 0338839280101050 | 10/4/2016 | Bill | 10/14/2016 | 20999 | 75.00 |
| 1779 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 99203 | 105.63 |
| 1780 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 76942 | 262.91 |
| 1781 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 1782 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1783 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1784 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1785 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 1786 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1787 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1788 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1789 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 1790 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1791 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1792 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1793 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1794 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1795 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 1796 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1797 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 1798 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1799 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1800 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1801 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 1802 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1803 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1804 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1805 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 100.00 |
| 1806 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1807 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1808 | FJL Medical Services P.C. | 0559742260101029 | 9/22/2016 | Bill | 10/24/2016 | 20999 | 75.00 |
| 1809 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 99213 | 70.36 |
| 1810 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 76942 | 262.91 |
| 1811 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1812 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1813 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1814 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1815 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |

Exhibit "5"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1816 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1817 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1818 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1819 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1820 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1821 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1822 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1823 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1824 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1825 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1826 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1827 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1828 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1829 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1830 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1831 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1832 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1833 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1834 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1835 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1836 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1837 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1838 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1839 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1840 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1841 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1842 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1843 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 100.00 |
| 1844 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1845 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1846 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1847 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1848 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1849 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1850 | FJL Medical Services P.C. | 0297352910101028 | 11/3/2016 | Bill | 11/21/2016 | 20999 | 75.00 |
| 1851 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 99213 | 70.36 |
| 1852 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 76942 | 262.91 |
| 1853 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 1854 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1855 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1856 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1857 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1858 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1859 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1860 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1861 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 1862 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1863 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1864 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1865 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1866 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1867 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1868 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1869 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 1870 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1871 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1872 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1873 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1874 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1875 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1876 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1877 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 1878 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1879 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1880 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1881 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1882 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1883 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1884 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1885 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 1886 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1887 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1888 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1889 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 99213 | 70.36 |
| 1890 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 76942 | 262.91 |
| 1891 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 1892 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 1893 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 1894 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 1895 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 1896 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 100.00 |
| 1897 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1898 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1899 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1900 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1901 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1902 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1903 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1904 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1905 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1906 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1907 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1908 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1909 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1910 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1911 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1912 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1913 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1914 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1915 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1916 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1917 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1918 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1919 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1920 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1921 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1922 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1923 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1924 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |
| 1925 | FJL Medical Services P.C. | 0126512790101110 | 11/22/2016 | Bill | 12/12/2016 | 20999 | 75.00 |

Exhibit "E"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1926 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 1927 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 1928 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 1929 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1930 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1931 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1932 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1933 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1934 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1935 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1936 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 1937 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1938 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1939 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1940 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1941 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1942 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1943 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1944 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 1945 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1946 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1947 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1948 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1949 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1950 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1951 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1952 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 1953 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1954 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1955 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1956 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1957 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1958 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1959 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1960 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 1961 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1962 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1963 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1964 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1965 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1966 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1967 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1968 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 1969 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 1970 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 1971 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1972 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1973 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1974 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1975 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1976 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1977 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1978 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 1979 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1980 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 1981 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1982 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1983 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1984 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1985 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1986 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 1987 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1988 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1989 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1990 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1991 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1992 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1993 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1994 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 1995 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1996 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1997 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1998 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 1999 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2000 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2001 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2002 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 2003 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2004 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2005 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2006 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2007 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2008 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2009 | FJL Medical Services P.C. | 0351093920101060 | 12/6/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2010 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 2011 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2012 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2013 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2014 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2015 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2016 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2017 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2018 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 2019 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2020 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2021 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2022 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 2023 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2024 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2025 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2026 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2027 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2028 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2029 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2030 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 2031 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2032 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2033 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2034 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 100.00 |
| 2035 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2036 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2037 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2038 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2039 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2040 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2041 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 20999 | 75.00 |
| 2042 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 99213 | 70.36 |
| 2043 | FJL Medical Services P.C. | 0126512790101110 | 12/8/2016 | Bill | 12/19/2016 | 76942 | 262.91 |
| 2044 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 99213 | 70.36 |
| 2045 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 76942 | 262.91 |
| 2046 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 100.00 |
| 2047 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2048 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2049 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2050 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2051 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2052 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2053 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2054 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 100.00 |
| 2055 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2056 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2057 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2058 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 100.00 |
| 2059 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2060 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2061 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2062 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2063 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2064 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2065 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2066 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 100.00 |
| 2067 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2068 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2069 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2070 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 100.00 |
| 2071 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2072 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2073 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2074 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2075 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2076 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2077 | FJL Medical Services P.C. | 0526130700101025 | 1/10/2017 | Bill | 1/27/2017 | 20999 | 75.00 |
| 2078 | FJL Medical Services P.C. | 0565256330101010 | 9/13/2016 | Bill | 2/22/2017 | 99203 | 105.63 |
| 2079 | FJL Medical Services P.C. | 0500175460101020 | 9/21/2016 | Bill | 7/3/2017 | 99213 | 70.36 |
| 2080 | FJL Medical Services P.C. | 0500175460101020 | 8/17/2016 | Bill | 7/3/2017 | 99203 | 105.63 |
| 2081 | FJL Medical Services P.C. | 0334737670101025 | 7/19/2017 | Bill | 7/31/2017 | 99213 | 70.36 |
| 2082 | FJL Medical Services P.C. | 0448300320101037 | 7/18/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 2083 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 2084 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 76942 | 262.91 |
| 2085 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2086 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2087 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2088 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2089 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2090 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |

Exhibit "55"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2091 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2092 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2093 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2094 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2095 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2096 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2097 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2098 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2099 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2100 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2101 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2102 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2103 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2104 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2105 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2106 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2107 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2108 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2109 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2110 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2111 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2112 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2113 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2114 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2115 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2116 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2117 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2118 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2119 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2120 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2121 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2122 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2123 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2124 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2125 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2126 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2127 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2128 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2129 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2130 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2131 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2132 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2133 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2134 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2135 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2136 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2137 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2138 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2139 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2140 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2141 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2142 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2143 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2144 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2145 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2146 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2147 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2148 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2149 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2150 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2151 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2152 | FJL Medical Services P.C. | 0500518380101010 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2153 | FJL Medical Services P.C. | 0448300320101037 | 7/18/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 2154 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 2155 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20553 | 119.10 |
| 2156 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 76942 | 262.91 |
| 2157 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2158 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2159 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2160 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2161 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2162 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2163 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2164 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2165 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2166 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2167 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2168 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2169 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2170 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2171 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2172 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2173 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2174 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2175 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2176 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2177 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2178 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2179 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2180 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2181 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2182 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2183 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2184 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2185 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2186 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2187 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2188 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2189 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2190 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2191 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2192 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2193 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2194 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2195 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2196 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2197 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2198 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2199 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2200 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2201 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2202 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2203 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2204 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2205 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2206 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2207 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2208 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2209 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2210 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2211 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2212 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2213 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2214 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2215 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2216 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2217 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2218 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2219 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2220 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2221 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2222 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2223 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2224 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2225 | FJL Medical Services P.C. | 0300522200101012 | 7/19/2017 | Bill | 7/31/2017 | 99213 | 70.36 |
| 2226 | FJL Medical Services P.C. | 0531210190101025 | 7/19/2017 | Bill | 7/31/2017 | 99213 | 70.36 |
| 2227 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 2228 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 76942 | 262.91 |
| 2229 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2230 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2231 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2232 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2233 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2234 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2235 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2236 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2237 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2238 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2239 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2240 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2241 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2242 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2243 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2244 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2245 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2246 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2247 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2248 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2249 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2250 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2251 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2252 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2253 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2254 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2255 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2256 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2257 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2258 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2259 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2260 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2261 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2262 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2263 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2264 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2265 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2266 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2267 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2268 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2269 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2270 | FJL Medical Services P.C. | 0600478980101028 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2271 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2272 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2273 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2274 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2275 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2276 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2277 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2278 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2279 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2280 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2281 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2282 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2283 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2284 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2285 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2286 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2287 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2288 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2289 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2290 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2291 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2292 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2293 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2294 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2295 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2296 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2297 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2298 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2299 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2300 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2301 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2302 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2303 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2304 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2305 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2306 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2307 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2308 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2309 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2310 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 99203 | 105.63 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2311 | FJL Medical Services P.C. | 0525221250101043 | 7/18/2017 | Bill | 7/31/2017 | 76942 | 262.91 |
| 2312 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 2313 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 76942 | 262.91 |
| 2314 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2315 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2316 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2317 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2318 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2319 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2320 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2321 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2322 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2323 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2324 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2325 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2326 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2327 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2328 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2329 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2330 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2331 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2332 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2333 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2334 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2335 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2336 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2337 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2338 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2339 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2340 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2341 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2342 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2343 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2344 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2345 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2346 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2347 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2348 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2349 | FJL Medical Services P.C. | 0505462540101013 | 7/18/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2350 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 2351 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 76942 | 262.91 |
| 2352 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2353 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2354 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2355 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2356 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2357 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2358 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2359 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2360 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2361 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2362 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2363 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2364 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2365 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |

Exhibit "5"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2366 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2367 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2368 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2369 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2370 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2371 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2372 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2373 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2374 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2375 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2376 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2377 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2378 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2379 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2380 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2381 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2382 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2383 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2384 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2385 | FJL Medical Services P.C. | 0543968840101028 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2386 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2387 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2388 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2389 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2390 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2391 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2392 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2393 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2394 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2395 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2396 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2397 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2398 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2399 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2400 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2401 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2402 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2403 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2404 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2405 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2406 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2407 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2408 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2409 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2410 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2411 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2412 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2413 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2414 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2415 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2416 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2417 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2418 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 2419 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 20552 | 100.00 |
| 2420 | FJL Medical Services P.C. | 0594398740101027 | 7/6/2017 | Bill | 7/31/2017 | 76942 | 262.91 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2421 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 2422 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20552 | 100.00 |
| 2423 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 76942 | 262.91 |
| 2424 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2425 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2426 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2427 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2428 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2429 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2430 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2431 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2432 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2433 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2434 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2435 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2436 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2437 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2438 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2439 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2440 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2441 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2442 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2443 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2444 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2445 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2446 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2447 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2448 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2449 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2450 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2451 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2452 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2453 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2454 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2455 | FJL Medical Services P.C. | 0572385360101011 | 7/12/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2456 | FJL Medical Services P.C. | 0521790730101033 | 7/20/2017 | Bill | 7/31/2017 | 99213 | 70.36 |
| 2457 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2458 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2459 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2460 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2461 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2462 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2463 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2464 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2465 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2466 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2467 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2468 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2469 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2470 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2471 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2472 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2473 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2474 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2475 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |

Exhibit "55"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2476 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2477 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2478 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2479 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2480 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2481 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2482 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2483 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2484 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2485 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2486 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2487 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2488 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2489 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2490 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2491 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2492 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2493 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 2494 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 20553 | 119.10 |
| 2495 | FJL Medical Services P.C. | 0598992600101014 | 7/20/2017 | Bill | 7/31/2017 | 76942 | 262.91 |
| 2496 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 76942 | 262.91 |
| 2497 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 99203 | 105.63 |
| 2498 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2499 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2500 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2501 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2502 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2503 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2504 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2505 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2506 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2507 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2508 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2509 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2510 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2511 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2512 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2513 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2514 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2515 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2516 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2517 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2518 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2519 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2520 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2521 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2522 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2523 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2524 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2525 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2526 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2527 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2528 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2529 | FJL Medical Services P.C. | 0492966140101046 | 7/10/2017 | Bill | 7/31/2017 | 20999 | 75.00 |
| 2530 | FJL Medical Services P.C. | 0422406380101039 | 7/20/2017 | Bill | 7/31/2017 | 99203 | 105.63 |

FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2531 | FJL Medical Services P.C. | 0422406380101039 | 7/20/2017 | Bill | 7/31/2017 | 76942 | 262.91 |
| 2532 | FJL Medical Services P.C. | 0422406380101039 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2533 | FJL Medical Services P.C. | 0422406380101039 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 525.00 |
| 2534 | FJL Medical Services P.C. | 0422406380101039 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2535 | FJL Medical Services P.C. | 0422406380101039 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 225.00 |
| 2536 | FJL Medical Services P.C. | 0422406380101039 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2537 | FJL Medical Services P.C. | 0422406380101039 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 225.00 |
| 2538 | FJL Medical Services P.C. | 0422406380101039 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2539 | FJL Medical Services P.C. | 0422406380101039 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 225.00 |
| 2540 | FJL Medical Services P.C. | 0422406380101039 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2541 | FJL Medical Services P.C. | 0422406380101039 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 225.00 |
| 2542 | FJL Medical Services P.C. | 0422406380101039 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2543 | FJL Medical Services P.C. | 0422406380101039 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 525.00 |
| 2544 | FJL Medical Services P.C. | 0422406380101039 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 100.00 |
| 2545 | FJL Medical Services P.C. | 0422406380101039 | 7/20/2017 | Bill | 7/31/2017 | 20999 | 525.00 |
| 2546 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 2547 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2548 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2549 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2550 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2551 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2552 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2553 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2554 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 2555 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2556 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2557 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2558 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 2559 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2560 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2561 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2562 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 2563 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2564 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2565 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 2566 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 2567 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2568 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2569 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2570 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2571 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2572 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2573 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2574 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 2575 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2576 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2577 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2578 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2579 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2580 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2581 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2582 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 99213 | 70.36 |
| 2583 | FJL Medical Services P.C. | 0559071710101029 | 7/20/2017 | Bill | 8/1/2017 | 76942 | 262.91 |
| 2584 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 99213 | 70.36 |
| 2585 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 76942 | 262.91 |

**Exhibit "5"**
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2586 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 2587 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2588 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2589 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2590 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2591 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2592 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2593 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2594 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 2595 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2596 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2597 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2598 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 2599 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2600 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2601 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2602 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 2603 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2604 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2605 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2606 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 2607 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2608 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2609 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2610 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2611 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2612 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2613 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2614 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 100.00 |
| 2615 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2616 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2617 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2618 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2619 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2620 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2621 | FJL Medical Services P.C. | 0223727640101027 | 7/20/2017 | Bill | 8/1/2017 | 20999 | 75.00 |
| 2622 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 100.00 |
| 2623 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2624 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2625 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2626 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2627 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2628 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2629 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2630 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 100.00 |
| 2631 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2632 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2633 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2634 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2635 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2636 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2637 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2638 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 100.00 |
| 2639 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2640 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |

Exhibit "B"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2641 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2642 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 100.00 |
| 2643 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2644 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2645 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2646 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 100.00 |
| 2647 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2648 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2649 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2650 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 100.00 |
| 2651 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2652 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2653 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2654 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2655 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2656 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2657 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2658 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 100.00 |
| 2659 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2660 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2661 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2662 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2663 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2664 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2665 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20999 | 75.00 |
| 2666 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 99203 | 105.63 |
| 2667 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 20553 | 119.10 |
| 2668 | FJL Medical Services P.C. | 0601021110101010 | 7/18/2017 | Bill | 8/2/2017 | 76942 | 262.91 |
| 2669 | FJL Medical Services P.C. | 0322338230101045 | 8/2/2017 | Bill | 8/8/2017 | 99213 | 70.36 |
| 2670 | FJL Medical Services P.C. | 0421177340101077 | 8/2/2017 | Bill | 8/8/2017 | 99203 | 105.63 |
| 2671 | FJL Medical Services P.C. | 0421177340101077 | 8/2/2017 | Bill | 8/8/2017 | 99203 | 105.63 |
| 2672 | FJL Medical Services P.C. | 0421177340101077 | 8/2/2017 | Bill | 8/8/2017 | 99203 | 105.63 |
| 2673 | FJL Medical Services P.C. | 0500175460101020 | 8/17/2016 | Bill | 8/10/2017 | 99203 | 105.63 |
| 2674 | FJL Medical Services P.C. | 0500175460101020 | 1/11/2017 | Bill | 8/10/2017 | 99213 | 70.36 |
| 2675 | FJL Medical Services P.C. | 0500175460101020 | 12/16/2016 | Bill | 8/10/2017 | 99213 | 70.36 |
| 2676 | FJL Medical Services P.C. | 0500175460101020 | 10/26/2016 | Bill | 8/10/2017 | 99213 | 70.36 |
| 2677 | FJL Medical Services P.C. | 0500175460101020 | 9/21/2016 | Bill | 8/10/2017 | 99213 | 70.36 |
| 2678 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 99203 | 105.63 |
| 2679 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20553 | 119.10 |
| 2680 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 2681 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 2682 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 2683 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 2684 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 2685 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 2686 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 2687 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 2688 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 2689 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 2690 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 2691 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 2692 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 2693 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 2694 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 2695 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2696 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 2697 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 2698 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 2699 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 2700 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 2701 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 2702 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 2703 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 2704 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 100.00 |
| 2705 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 2706 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 2707 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/21/2017 | 20999 | 75.00 |
| 2708 | FJL Medical Services P.C. | 0316088770101057 | 7/19/2017 | Bill | 8/21/2017 | 99203 | 105.63 |
| 2709 | FJL Medical Services P.C. | 0183068810101051 | 8/3/2017 | Bill | 8/21/2017 | 99203 | 105.63 |
| 2710 | FJL Medical Services P.C. | 0183068810101051 | 8/3/2017 | Bill | 8/21/2017 | 20552 | 100.00 |
| 2711 | FJL Medical Services P.C. | 0197682200101036 | 8/3/2017 | Bill | 8/21/2017 | 99203 | 105.63 |
| 2712 | FJL Medical Services P.C. | 0197682200101036 | 8/3/2017 | Bill | 8/21/2017 | 20999 | 900.00 |
| 2713 | FJL Medical Services P.C. | 0197682200101036 | 8/3/2017 | Bill | 8/21/2017 | 20999 | 2,025.00 |
| 2714 | FJL Medical Services P.C. | 0588700400101023 | 8/8/2017 | Bill | 8/21/2017 | 99203 | 105.63 |
| 2715 | FJL Medical Services P.C. | 0588700400101023 | 8/8/2017 | Bill | 8/21/2017 | 20552 | 100.00 |
| 2716 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 99213 | 70.36 |
| 2717 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2718 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2719 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2720 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2721 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2722 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2723 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2724 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2725 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2726 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2727 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2728 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2729 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2730 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2731 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2732 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2733 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2734 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2735 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2736 | FJL Medical Services P.C. | 0567602220101016 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2737 | FJL Medical Services P.C. | 0448300320101037 | 8/2/2017 | Bill | 8/22/2017 | 20552 | 100.00 |
| 2738 | FJL Medical Services P.C. | 0448300320101037 | 8/2/2017 | Bill | 8/22/2017 | 99203 | 105.63 |
| 2739 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 99213 | 70.36 |
| 2740 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 76942 | 262.91 |
| 2741 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2742 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2743 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2744 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2745 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2746 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2747 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2748 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2749 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2750 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |

Exhibit "55"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2751 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2752 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2753 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2754 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2755 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2756 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2757 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2758 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2759 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2760 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2761 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2762 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2763 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2764 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2765 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2766 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2767 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2768 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2769 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2770 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2771 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2772 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2773 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2774 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2775 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2776 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2777 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2778 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2779 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2780 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2781 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2782 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2783 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2784 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2785 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2786 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2787 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2788 | FJL Medical Services P.C. | 0521790730101033 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2789 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 99203 | 105.63 |
| 2790 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20553 | 119.10 |
| 2791 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 76942 | 262.91 |
| 2792 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2793 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2794 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2795 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2796 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2797 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2798 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2799 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2800 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2801 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2802 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2803 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2804 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2805 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2806 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2807 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2808 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2809 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2810 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2811 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2812 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2813 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2814 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2815 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2816 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2817 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2818 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2819 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2820 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2821 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2822 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2823 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2824 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2825 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2826 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2827 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2828 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2829 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2830 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2831 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2832 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2833 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2834 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2835 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2836 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2837 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2838 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2839 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2840 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2841 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2842 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2843 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2844 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2845 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2846 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2847 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2848 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2849 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2850 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2851 | FJL Medical Services P.C. | 0202337910101064 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2852 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 99213 | 70.36 |
| 2853 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 76942 | 262.91 |
| 2854 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20553 | 119.10 |
| 2855 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2856 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2857 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2858 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2859 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2860 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |

Exhibit 55"

**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2861 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2862 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2863 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2864 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2865 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2866 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2867 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2868 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2869 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2870 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2871 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2872 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2873 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2874 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2875 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2876 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2877 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2878 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2879 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2880 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2881 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2882 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2883 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2884 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2885 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2886 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2887 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2888 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2889 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2890 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2891 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2892 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2893 | FJL Medical Services P.C. | 0492966140101046 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2894 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2895 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2896 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2897 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2898 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2899 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2900 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2901 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2902 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2903 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2904 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2905 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2906 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2907 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2908 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2909 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2910 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2911 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2912 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2913 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2914 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2915 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2916 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2917 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2918 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2919 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2920 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2921 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2922 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2923 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2924 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2925 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2926 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2927 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2928 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2929 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2930 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 99213 | 70.36 |
| 2931 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 20553 | 119.10 |
| 2932 | FJL Medical Services P.C. | 0549980420101017 | 8/9/2017 | Bill | 8/22/2017 | 76942 | 262.91 |
| 2933 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20552 | 100.00 |
| 2934 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 99203 | 105.63 |
| 2935 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2936 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2937 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2938 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2939 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2940 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2941 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2942 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2943 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2944 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2945 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2946 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2947 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2948 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2949 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2950 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2951 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2952 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2953 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2954 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2955 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2956 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2957 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2958 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2959 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2960 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2961 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2962 | FJL Medical Services P.C. | 0568087260101010 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2963 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 99203 | 105.63 |
| 2964 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20552 | 100.00 |
| 2965 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2966 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2967 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2968 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2969 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2970 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 2971 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2972 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2973 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2974 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2975 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2976 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2977 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2978 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2979 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2980 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2981 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2982 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2983 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2984 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2985 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2986 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2987 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2988 | FJL Medical Services P.C. | 0591656270101011 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2989 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 99213 | 70.36 |
| 2990 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 76942 | 262.91 |
| 2991 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 2992 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2993 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2994 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2995 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2996 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2997 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2998 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 2999 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 3000 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3001 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3002 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3003 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3004 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3005 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3006 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3007 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 3008 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3009 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3010 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3011 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3012 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3013 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3014 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3015 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 3016 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3017 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3018 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3019 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3020 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3021 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3022 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3023 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 3024 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3025 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |

Exhibit "55"

**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3026 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3027 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3028 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3029 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3030 | FJL Medical Services P.C. | 0551322360101027 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3031 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 99213 | 70.36 |
| 3032 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 76942 | 262.91 |
| 3033 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 3034 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3035 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3036 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3037 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3038 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3039 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3040 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3041 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 3042 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3043 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3044 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3045 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3046 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3047 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3048 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3049 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 3050 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3051 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3052 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3053 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 3054 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3055 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3056 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3057 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 3058 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3059 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3060 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3061 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 3062 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3063 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3064 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3065 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3066 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3067 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3068 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3069 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 3070 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3071 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3072 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3073 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3074 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3075 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3076 | FJL Medical Services P.C. | 0571774950101054 | 8/9/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3077 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 3078 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3079 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3080 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3081 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 3082 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3083 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3084 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3085 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 3086 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3087 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3088 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3089 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 3090 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3091 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3092 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3093 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 3094 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3095 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3096 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3097 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 100.00 |
| 3098 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3099 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3100 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 20999 | 75.00 |
| 3101 | FJL Medical Services P.C. | 0505462540101013 | 8/2/2017 | Bill | 8/22/2017 | 99203 | 105.63 |
| 3102 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 99203 | 105.63 |
| 3103 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 3104 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 3105 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 3106 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 3107 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 3108 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 3109 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 100.00 |
| 3110 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3111 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3112 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3113 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3114 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3115 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3116 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3117 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3118 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3119 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3120 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3121 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3122 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3123 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3124 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3125 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3126 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3127 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3128 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3129 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3130 | FJL Medical Services P.C. | 0600085190101019 | 8/2/2017 | Bill | 8/23/2017 | 20999 | 75.00 |
| 3131 | FJL Medical Services P.C. | 0594398740101027 | 8/8/2017 | Bill | 8/23/2017 | 99203 | 105.63 |
| 3132 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 99203 | 105.63 |
| 3133 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 99203 | 105.63 |
| 3134 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 99213 | 70.36 |
| 3135 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20553 | 119.10 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3136 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 3137 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 3138 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 3139 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 3140 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 3141 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 3142 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 3143 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 3144 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 3145 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 3146 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 3147 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 3148 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 3149 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 3150 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 3151 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 3152 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 3153 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 3154 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 3155 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 3156 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 3157 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 100.00 |
| 3158 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 3159 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 3160 | FJL Medical Services P.C. | 0421177340101077 | 8/16/2017 | Bill | 8/28/2017 | 20999 | 75.00 |
| 3161 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 99203 | 105.63 |
| 3162 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3163 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3164 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3165 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3166 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3167 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3168 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3169 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3170 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3171 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3172 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3173 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3174 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3175 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3176 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3177 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3178 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3179 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3180 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3181 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3182 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3183 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3184 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3185 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3186 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3187 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3188 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3189 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3190 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |

Exhibit "55"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3191 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3192 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3193 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3194 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3195 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3196 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3197 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3198 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3199 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3200 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3201 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3202 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3203 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3204 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3205 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3206 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3207 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3208 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3209 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3210 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3211 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3212 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3213 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3214 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3215 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3216 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3217 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3218 | FJL Medical Services P.C. | 0511710610101020 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3219 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 99203 | 105.63 |
| 3220 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3221 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3222 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3223 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3224 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3225 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3226 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3227 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3228 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3229 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3230 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3231 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3232 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3233 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3234 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3235 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3236 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3237 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3238 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3239 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3240 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3241 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3242 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3243 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3244 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3245 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |

Exhibit "55"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3246 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3247 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3248 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3249 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3250 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3251 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3252 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3253 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3254 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3255 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3256 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3257 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3258 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3259 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3260 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3261 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3262 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 99203 | 105.63 |
| 3263 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20553 | 119.10 |
| 3264 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3265 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3266 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3267 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3268 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3269 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3270 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3271 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3272 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3273 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3274 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3275 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3276 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3277 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3278 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3279 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3280 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3281 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3282 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3283 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3284 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3285 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3286 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3287 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3288 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3289 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3290 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3291 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3292 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3293 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3294 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3295 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3296 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3297 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3298 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3299 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3300 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 100.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3301 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3302 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3303 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3304 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3305 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3306 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3307 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3308 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3309 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3310 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3311 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3312 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3313 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3314 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3315 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3316 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3317 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3318 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3319 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3320 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3321 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3322 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3323 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3324 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3325 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3326 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3327 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3328 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3329 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3330 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3331 | FJL Medical Services P.C. | 0557215000101130 | 9/15/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3332 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 99203 | 105.63 |
| 3333 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3334 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3335 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3336 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3337 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3338 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3339 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3340 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3341 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3342 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3343 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3344 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3345 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3346 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3347 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3348 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3349 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3350 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3351 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3352 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3353 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3354 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3355 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3356 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3357 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3358 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3359 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3360 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3361 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3362 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3363 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3364 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3365 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3366 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3367 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3368 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3369 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3370 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3371 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3372 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3373 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3374 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3375 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3376 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3377 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3378 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3379 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3380 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3381 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3382 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3383 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3384 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3385 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3386 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3387 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3388 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3389 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3390 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3391 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3392 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3393 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3394 | FJL Medical Services P.C. | 0568342640101028 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3395 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 99203 | 105.63 |
| 3396 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20553 | 119.10 |
| 3397 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3398 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3399 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3400 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3401 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3402 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3403 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3404 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3405 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3406 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3407 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3408 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3409 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3410 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3411 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3412 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3413 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3414 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3415 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3416 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3417 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3418 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3419 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3420 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3421 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3422 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3423 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3424 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3425 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3426 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3427 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3428 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3429 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3430 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3431 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3432 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3433 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3434 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3435 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3436 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3437 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3438 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3439 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3440 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3441 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3442 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3443 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3444 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3445 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3446 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3447 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3448 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3449 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3450 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3451 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3452 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3453 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3454 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3455 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3456 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3457 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3458 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3459 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3460 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3461 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3462 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3463 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3464 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3465 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3466 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3467 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3468 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3469 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3470 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3471 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3472 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3473 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3474 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3475 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3476 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3477 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 100.00 |
| 3478 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3479 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3480 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3481 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3482 | FJL Medical Services P.C. | 0464661520101021 | 9/20/2017 | Bill | 9/29/2017 | 20999 | 75.00 |
| 3483 | FJL Medical Services P.C. | 0326259390101078 | 9/21/2017 | Bill | 10/5/2017 | 99203 | 105.63 |
| 3484 | FJL Medical Services P.C. | 0326259390101078 | 9/21/2017 | Bill | 10/5/2017 | 20999 | 100.00 |
| 3485 | FJL Medical Services P.C. | 0326259390101078 | 9/21/2017 | Bill | 10/5/2017 | 20999 | 75.00 |
| 3486 | FJL Medical Services P.C. | 0326259390101078 | 9/21/2017 | Bill | 10/5/2017 | 20999 | 75.00 |
| 3487 | FJL Medical Services P.C. | 0326259390101078 | 9/21/2017 | Bill | 10/5/2017 | 20999 | 75.00 |
| 3488 | FJL Medical Services P.C. | 0326259390101078 | 9/21/2017 | Bill | 10/5/2017 | 20999 | 100.00 |
| 3489 | FJL Medical Services P.C. | 0326259390101078 | 9/21/2017 | Bill | 10/5/2017 | 20999 | 75.00 |
| 3490 | FJL Medical Services P.C. | 0326259390101078 | 9/21/2017 | Bill | 10/5/2017 | 20999 | 75.00 |
| 3491 | FJL Medical Services P.C. | 0326259390101078 | 9/21/2017 | Bill | 10/5/2017 | 20999 | 75.00 |
| 3492 | FJL Medical Services P.C. | 0326259390101078 | 9/21/2017 | Bill | 10/5/2017 | 20999 | 100.00 |
| 3493 | FJL Medical Services P.C. | 0326259390101078 | 9/21/2017 | Bill | 10/5/2017 | 20999 | 75.00 |
| 3494 | FJL Medical Services P.C. | 0326259390101078 | 9/21/2017 | Bill | 10/5/2017 | 20999 | 75.00 |
| 3495 | FJL Medical Services P.C. | 0326259390101078 | 9/21/2017 | Bill | 10/5/2017 | 20999 | 75.00 |
| 3496 | FJL Medical Services P.C. | 0326259390101078 | 9/21/2017 | Bill | 10/5/2017 | 20999 | 100.00 |
| 3497 | FJL Medical Services P.C. | 0326259390101078 | 9/21/2017 | Bill | 10/5/2017 | 20999 | 75.00 |
| 3498 | FJL Medical Services P.C. | 0326259390101078 | 9/21/2017 | Bill | 10/5/2017 | 20999 | 75.00 |
| 3499 | FJL Medical Services P.C. | 0326259390101078 | 9/21/2017 | Bill | 10/5/2017 | 20999 | 75.00 |
| 3500 | FJL Medical Services P.C. | 0582070410101041 | 9/28/2017 | Bill | 10/6/2017 | 99213 | 70.36 |
| 3501 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/6/2017 | 99203 | 105.63 |
| 3502 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/6/2017 | 20553 | 119.10 |
| 3503 | FJL Medical Services P.C. | 0603701040101010 | 9/27/2017 | Bill | 10/6/2017 | 99213 | 70.36 |
| 3504 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 99213 | 70.36 |
| 3505 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 99213 | 70.36 |
| 3506 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3507 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3508 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3509 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3510 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3511 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3512 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3513 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3514 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3515 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3516 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3517 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3518 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3519 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3520 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |

**Exhibit "55"**
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3521 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3522 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3523 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3524 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3525 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3526 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3527 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3528 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3529 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3530 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3531 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3532 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3533 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3534 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3535 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3536 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3537 | FJL Medical Services P.C. | 0304202160101015 | 9/28/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3538 | FJL Medical Services P.C. | 0336842660101072 | 9/27/2017 | Bill | 10/6/2017 | 99203 | 105.63 |
| 3539 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 99203 | 105.63 |
| 3540 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3541 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3542 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3543 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3544 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3545 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3546 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3547 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3548 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3549 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3550 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3551 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3552 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3553 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3554 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3555 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3556 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3557 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3558 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3559 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3560 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3561 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3562 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3563 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3564 | FJL Medical Services P.C. | 0575849230101037 | 9/28/2017 | Bill | 10/6/2017 | 99213 | 70.36 |
| 3565 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20553 | 119.10 |
| 3566 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 99203 | 105.63 |
| 3567 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3568 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3569 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3570 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3571 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3572 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3573 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3574 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3575 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |

Exhibit "5"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3576 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3577 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3578 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3579 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3580 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3581 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3582 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3583 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3584 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3585 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3586 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3587 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3588 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3589 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3590 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3591 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3592 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3593 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3594 | FJL Medical Services P.C. | 0600478980101028 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3595 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 99213 | 70.36 |
| 3596 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 76942 | 262.91 |
| 3597 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3598 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3599 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3600 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3601 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3602 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3603 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3604 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3605 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3606 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3607 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3608 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3609 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3610 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3611 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3612 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3613 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3614 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3615 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3616 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3617 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3618 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3619 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3620 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3621 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3622 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3623 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3624 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3625 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3626 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3627 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3628 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3629 | FJL Medical Services P.C. | 0421177340101077 | 9/27/2017 | Bill | 10/6/2017 | 99213 | 70.36 |
| 3630 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 99203 | 105.63 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3631 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20553 | 119.10 |
| 3632 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3633 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3634 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3635 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3636 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3637 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3638 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3639 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3640 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3641 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3642 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3643 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3644 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3645 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3646 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3647 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3648 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3649 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3650 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3651 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3652 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3653 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3654 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3655 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3656 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3657 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3658 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3659 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3660 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3661 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3662 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3663 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3664 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3665 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3666 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3667 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3668 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3669 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3670 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3671 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3672 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3673 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3674 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3675 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3676 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3677 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3678 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3679 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3680 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 100.00 |
| 3681 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3682 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3683 | FJL Medical Services P.C. | 0605166110101019 | 9/27/2017 | Bill | 10/6/2017 | 20999 | 75.00 |
| 3684 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 100.00 |
| 3685 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |

**Exhibit "E"**
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3686 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3687 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3688 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3689 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3690 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 100.00 |
| 3691 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3692 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3693 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3694 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3695 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3696 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 100.00 |
| 3697 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3698 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3699 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3700 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3701 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3702 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 100.00 |
| 3703 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3704 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3705 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3706 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3707 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3708 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 100.00 |
| 3709 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3710 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3711 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3712 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3713 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3714 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 100.00 |
| 3715 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3716 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3717 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3718 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3719 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3720 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 100.00 |
| 3721 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3722 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3723 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3724 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3725 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20999 | 75.00 |
| 3726 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 99203 | 105.63 |
| 3727 | FJL Medical Services P.C. | 0605904520101017 | 9/27/2017 | Bill | 10/9/2017 | 20553 | 119.10 |
| 3728 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 99213 | 70.36 |
| 3729 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 100.00 |
| 3730 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3731 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3732 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3733 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 100.00 |
| 3734 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3735 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3736 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3737 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 100.00 |
| 3738 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3739 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3740 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3741 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 100.00 |
| 3742 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3743 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3744 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3745 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 100.00 |
| 3746 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3747 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3748 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3749 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 100.00 |
| 3750 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3751 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3752 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3753 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 100.00 |
| 3754 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3755 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3756 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3757 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 100.00 |
| 3758 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3759 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3760 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 20999 | 75.00 |
| 3761 | FJL Medical Services P.C. | 0600085190101019 | 10/4/2017 | Bill | 10/10/2017 | 99213 | 70.36 |
| 3762 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 99213 | 70.36 |
| 3763 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3764 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3765 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3766 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3767 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3768 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3769 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3770 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3771 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3772 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3773 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3774 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3775 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3776 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3777 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3778 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3779 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3780 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3781 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3782 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3783 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3784 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3785 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3786 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3787 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3788 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3789 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3790 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3791 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3792 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3793 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3794 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3795 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |

Exhibit "E"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3796 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3797 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3798 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3799 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3800 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3801 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3802 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3803 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3804 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3805 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3806 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3807 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3808 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3809 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3810 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3811 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3812 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3813 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3814 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3815 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3816 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3817 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3818 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3819 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3820 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3821 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3822 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3823 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3824 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3825 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3826 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3827 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3828 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3829 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3830 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3831 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3832 | FJL Medical Services P.C. | 0604270800101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3833 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 99203 | 105.63 |
| 3834 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20553 | 119.10 |
| 3835 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3836 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3837 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3838 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3839 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3840 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3841 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3842 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3843 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3844 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3845 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3846 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3847 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3848 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3849 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3850 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3851 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3852 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3853 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3854 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3855 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3856 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3857 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3858 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3859 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3860 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3861 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3862 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3863 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3864 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3865 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3866 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3867 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3868 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3869 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3870 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3871 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3872 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3873 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3874 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3875 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3876 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3877 | FJL Medical Services P.C. | 0582070410101041 | 10/5/2017 | Bill | 10/16/2017 | 99213 | 70.36 |
| 3878 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 99203 | 105.63 |
| 3879 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20553 | 119.10 |
| 3880 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3881 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3882 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3883 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3884 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3885 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3886 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3887 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3888 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3889 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3890 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3891 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3892 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3893 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3894 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3895 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3896 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3897 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3898 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3899 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3900 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3901 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3902 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3903 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3904 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3905 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3906 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3907 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3908 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3909 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3910 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3911 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3912 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3913 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3914 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3915 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3916 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3917 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3918 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3919 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3920 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3921 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3922 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3923 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3924 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3925 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3926 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3927 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3928 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3929 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3930 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3931 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3932 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 99213 | 70.36 |
| 3933 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3934 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3935 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20599 | 75.00 |
| 3936 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20599 | 100.00 |
| 3937 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20599 | 75.00 |
| 3938 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3939 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3940 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3941 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3942 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3943 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3944 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3945 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3946 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3947 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3948 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3949 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 99203 | 105.63 |
| 3950 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20553 | 119.10 |
| 3951 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3952 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3953 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3954 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3955 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3956 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3957 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3958 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3959 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3960 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 3961 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3962 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3963 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3964 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3965 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3966 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3967 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3968 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3969 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3970 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3971 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3972 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3973 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3974 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3975 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3976 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3977 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3978 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3979 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3980 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3981 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3982 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3983 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3984 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3985 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3986 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3987 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3988 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3989 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3990 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3991 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3992 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3993 | FJL Medical Services P.C. | 0551640160101016 | 10/5/2017 | Bill | 10/16/2017 | 99213 | 70.36 |
| 3994 | FJL Medical Services P.C. | 0601552820101015 | 10/4/2017 | Bill | 10/16/2017 | 99203 | 105.63 |
| 3995 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 99203 | 105.63 |
| 3996 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 3997 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3998 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 3999 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4000 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4001 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4002 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4003 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4004 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4005 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4006 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4007 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4008 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4009 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4010 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4011 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4012 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4013 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4014 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4015 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4016 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4017 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4018 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4019 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4020 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4021 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4022 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4023 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4024 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4025 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4026 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4027 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4028 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4029 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4030 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4031 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4032 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4033 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4034 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4035 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4036 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4037 | FJL Medical Services P.C. | 0606589690101019 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4038 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 99203 | 105.63 |
| 4039 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20553 | 119.10 |
| 4040 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4041 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4042 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4043 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4044 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4045 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4046 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4047 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4048 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4049 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4050 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4051 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4052 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4053 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4054 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4055 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4056 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4057 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4058 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4059 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4060 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4061 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4062 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4063 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4064 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4065 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4066 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4067 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4068 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4069 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4070 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4071 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4072 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4073 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4074 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4075 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4076 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4077 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4078 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4079 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4080 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4081 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4082 | FJL Medical Services P.C. | 0604270800101015 | 9/27/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4083 | FJL Medical Services P.C. | 0322338230101045 | 10/11/2017 | Bill | 10/16/2017 | 99213 | 70.36 |
| 4084 | FJL Medical Services P.C. | 0421177340101077 | 10/11/2017 | Bill | 10/16/2017 | 99213 | 70.36 |
| 4085 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 99203 | 105.63 |
| 4086 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20553 | 119.10 |
| 4087 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4088 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4089 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4090 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4091 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4092 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4093 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4094 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4095 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4096 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4097 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4098 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4099 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4100 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4101 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4102 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4103 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4104 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4105 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4106 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4107 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4108 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4109 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4110 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4111 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 100.00 |
| 4112 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4113 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4114 | FJL Medical Services P.C. | 0500518380101010 | 10/4/2017 | Bill | 10/16/2017 | 20999 | 75.00 |
| 4115 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 99203 | 105.63 |
| 4116 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20553 | 119.10 |
| 4117 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 100.00 |
| 4118 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4119 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4120 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4121 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4122 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4123 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 100.00 |
| 4124 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4125 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |

Exhibit "E"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4126 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4127 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4128 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4129 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 100.00 |
| 4130 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4131 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4132 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4133 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4134 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4135 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 100.00 |
| 4136 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4137 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4138 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4139 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4140 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4141 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 100.00 |
| 4142 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4143 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4144 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4145 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4146 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4147 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 100.00 |
| 4148 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4149 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4150 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4151 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4152 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4153 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 100.00 |
| 4154 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4155 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4156 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4157 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4158 | FJL Medical Services P.C. | 0606589690101019 | 9/27/2017 | Bill | 10/17/2017 | 20999 | 75.00 |
| 4159 | FJL Medical Services P.C. | 0234641510101073 | 10/5/2017 | Bill | 10/19/2017 | 99213 | 70.36 |
| 4160 | FJL Medical Services P.C. | 0379447240101010 | 10/5/2017 | Bill | 10/19/2017 | 99213 | 70.36 |
| 4161 | FJL Medical Services P.C. | 0133612460101027 | 10/5/2017 | Bill | 10/20/2017 | 99213 | 70.36 |
| 4162 | FJL Medical Services P.C. | 0504332040101014 | 10/13/2017 | Bill | 10/27/2017 | 99203 | 105.63 |
| 4163 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 99213 | 70.36 |
| 4164 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4165 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4166 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4167 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4168 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4169 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4170 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4171 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4172 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4173 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4174 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4175 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4176 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4177 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4178 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4179 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4180 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4181 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4182 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4183 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4184 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4185 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4186 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4187 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4188 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4189 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4190 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4191 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4192 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4193 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4194 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4195 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4196 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4197 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4198 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4199 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4200 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4201 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4202 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4203 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4204 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4205 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4206 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4207 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4208 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4209 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4210 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4211 | FJL Medical Services P.C. | 0605166110101019 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4212 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 99203 | 105.63 |
| 4213 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20553 | 119.10 |
| 4214 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4215 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4216 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4217 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4218 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4219 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4220 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4221 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4222 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4223 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4224 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4225 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4226 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4227 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4228 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4229 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4230 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4231 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4232 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4233 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4234 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4235 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4236 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4237 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4238 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4239 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4240 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4241 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4242 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4243 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4244 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4245 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4246 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4247 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4248 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4249 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4250 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4251 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4252 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4253 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4254 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4255 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4256 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4257 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4258 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4259 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4260 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4261 | FJL Medical Services P.C. | 0597075190101015 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4262 | FJL Medical Services P.C. | 0433237350101023 | 10/5/2017 | Bill | 10/27/2017 | 99203 | 105.63 |
| 4263 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 99203 | 105.63 |
| 4264 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4265 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4266 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4267 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4268 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4269 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4270 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4271 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4272 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4273 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4274 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4275 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4276 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4277 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4278 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4279 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4280 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4281 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4282 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4283 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4284 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4285 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4286 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4287 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4288 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4289 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4290 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4291 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4292 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4293 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4294 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4295 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4296 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4297 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4298 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4299 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4300 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4301 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4302 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4303 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4304 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4305 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4306 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4307 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4308 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4309 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4310 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4311 | FJL Medical Services P.C. | 0500518380101010 | 10/13/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4312 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 99203 | 105.63 |
| 4313 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4314 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4315 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4316 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4317 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4318 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4319 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4320 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4321 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4322 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4323 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4324 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4325 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4326 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4327 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4328 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4329 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4330 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4331 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4332 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4333 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4334 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4335 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4336 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4337 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4338 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4339 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4340 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4341 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4342 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4343 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4344 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4345 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |

Exhibit "6"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4346 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4347 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4348 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4349 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4350 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4351 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4352 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4353 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4354 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4355 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4356 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4357 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4358 | FJL Medical Services P.C. | 0458968500101055 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4359 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 99203 | 105.63 |
| 4360 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20553 | 119.10 |
| 4361 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4362 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4363 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4364 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4365 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4366 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4367 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4368 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4369 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4370 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4371 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4372 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4373 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4374 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4375 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4376 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4377 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4378 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4379 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4380 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4381 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4382 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4383 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4384 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4385 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4386 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4387 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4388 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4389 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4390 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4391 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4392 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4393 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4394 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4395 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4396 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4397 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4398 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4399 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4400 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4401 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4402 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4403 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4404 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4405 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4406 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4407 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4408 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4409 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4410 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4411 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4412 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4413 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4414 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4415 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4416 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4417 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4418 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4419 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4420 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4421 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4422 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4423 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4424 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4425 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4426 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4427 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4428 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4429 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4430 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4431 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4432 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 75.00 |
| 4433 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4434 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4435 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4436 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4437 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4438 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4439 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4440 | FJL Medical Services P.C. | 0535076120101039 | 10/12/2017 | Bill | 10/27/2017 | 20999 | 100.00 |
| 4441 | FJL Medical Services P.C. | 0582070410101041 | 10/19/2017 | Bill | 10/30/2017 | 99213 | 70.36 |
| 4442 | FJL Medical Services P.C. | 0582070410101041 | 10/19/2017 | Bill | 10/30/2017 | 99213 | 70.36 |
| 4443 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4444 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4445 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4446 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4447 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4448 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4449 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4450 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4451 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4452 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4453 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4454 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4455 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4456 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4457 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4458 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4459 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4460 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4461 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4462 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4463 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4464 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4465 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4466 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4467 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4468 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4469 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4470 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4471 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4472 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4473 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4474 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4475 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4476 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4477 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4478 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4479 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4480 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4481 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4482 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4483 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4484 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4485 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4486 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4487 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4488 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4489 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4490 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4491 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4492 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4493 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4494 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4495 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4496 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4497 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4498 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4499 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4500 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4501 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4502 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4503 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4504 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4505 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4506 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4507 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4508 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4509 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4510 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |

**Exhibit "5"**
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4511 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4512 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4513 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4514 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4515 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4516 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4517 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4518 | FJL Medical Services P.C. | 0535076120101039 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4519 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 99213 | 70.36 |
| 4520 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4521 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4522 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4523 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4524 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4525 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4526 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4527 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4528 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4529 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4530 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4531 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4532 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4533 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4534 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4535 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4536 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4537 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4538 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4539 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4540 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4541 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4542 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4543 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4544 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4545 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4546 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4547 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4548 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4549 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4550 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4551 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4552 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4553 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4554 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4555 | FJL Medical Services P.C. | 0604270800101015 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4556 | FJL Medical Services P.C. | 0514060070101020 | 10/25/2017 | Bill | 10/30/2017 | 99213 | 70.36 |
| 4557 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4558 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4559 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4560 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4561 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4562 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4563 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4564 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4565 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4566 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4567 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4568 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4569 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4570 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4571 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4572 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4573 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4574 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4575 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4576 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4577 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4578 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4579 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4580 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4581 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4582 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4583 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4584 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4585 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4586 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4587 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4588 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4589 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4590 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4591 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4592 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4593 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4594 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4595 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4596 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4597 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4598 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4599 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4600 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4601 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4602 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4603 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4604 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4605 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4606 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4607 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4608 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4609 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4610 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4611 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 99203 | 105.63 |
| 4612 | FJL Medical Services P.C. | 0209348140101066 | 10/19/2017 | Bill | 10/30/2017 | 20553 | 119.10 |
| 4613 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 99203 | 105.63 |
| 4614 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20553 | 119.10 |
| 4615 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4616 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4617 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4618 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4619 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4620 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |

**Exhibit "5"**
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4621 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4622 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4623 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4624 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4625 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4626 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4627 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4628 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4629 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4630 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4631 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4632 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4633 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4634 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4635 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4636 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4637 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4638 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4639 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4640 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4641 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4642 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4643 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4644 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4645 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4646 | FJL Medical Services P.C. | 0596812290101011 | 10/18/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4647 | FJL Medical Services P.C. | 0433237350101023 | 10/25/2017 | Bill | 10/30/2017 | 99213 | 70.36 |
| 4648 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 99203 | 105.63 |
| 4649 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4650 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4651 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4652 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4653 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4654 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4655 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4656 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4657 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4658 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4659 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4660 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4661 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4662 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4663 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4664 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4665 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4666 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4667 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4668 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4669 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4670 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4671 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4672 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4673 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4674 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4675 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |

FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4676 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4677 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4678 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4679 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4680 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4681 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4682 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4683 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4684 | FJL Medical Services P.C. | 0609725480101010 | 10/25/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4685 | FJL Medical Services P.C. | 0604270800101010 | 10/18/2017 | Bill | 10/30/2017 | 99213 | 70.36 |
| 4686 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 99203 | 105.63 |
| 4687 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20553 | 119.10 |
| 4688 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4689 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4690 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4691 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4692 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4693 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4694 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4695 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4696 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4697 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4698 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4699 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4700 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4701 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4702 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4703 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4704 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4705 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4706 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4707 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4708 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4709 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4710 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4711 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4712 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4713 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4714 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4715 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4716 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4717 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4718 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4719 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4720 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4721 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4722 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4723 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4724 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4725 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4726 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4727 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4728 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4729 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4730 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4731 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4732 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4733 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4734 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4735 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4736 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4737 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4738 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4739 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4740 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 75.00 |
| 4741 | FJL Medical Services P.C. | 0608053210101015 | 10/19/2017 | Bill | 10/30/2017 | 20999 | 100.00 |
| 4742 | FJL Medical Services P.C. | 0514060070101020 | 10/25/2017 | Bill | 11/2/2017 | 99203 | 105.63 |
| 4743 | FJL Medical Services P.C. | 0487352910101010 | 10/26/2017 | Bill | 11/6/2017 | 99203 | 105.63 |
| 4744 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 99203 | 105.63 |
| 4745 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20553 | 119.10 |
| 4746 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 100.00 |
| 4747 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4748 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4749 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4750 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4751 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4752 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 100.00 |
| 4753 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4754 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4755 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4756 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4757 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4758 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 100.00 |
| 4759 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4760 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4761 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4762 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4763 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4764 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 100.00 |
| 4765 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4766 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4767 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4768 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4769 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4770 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 100.00 |
| 4771 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4772 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4773 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4774 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4775 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4776 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 100.00 |
| 4777 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4778 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4779 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4780 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4781 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4782 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 100.00 |
| 4783 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4784 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4785 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |

Exhibit "8"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4786 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4787 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4788 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 100.00 |
| 4789 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4790 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4791 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4792 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4793 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4794 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 100.00 |
| 4795 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4796 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4797 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4798 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4799 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4800 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 100.00 |
| 4801 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4802 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4803 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4804 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4805 | FJL Medical Services P.C. | 0291866430101032 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4806 | FJL Medical Services P.C. | 0431172890101054 | 10/26/2017 | Bill | 11/6/2017 | 99203 | 105.63 |
| 4807 | FJL Medical Services P.C. | 0431172890101054 | 10/26/2017 | Bill | 11/6/2017 | 20553 | 119.10 |
| 4808 | FJL Medical Services P.C. | 0448300320101037 | 10/25/2017 | Bill | 11/6/2017 | 99213 | 105.63 |
| 4809 | FJL Medical Services P.C. | 0600478980101028 | 10/25/2017 | Bill | 11/6/2017 | 99213 | 70.36 |
| 4810 | FJL Medical Services P.C. | 0604270800101015 | 10/25/2017 | Bill | 11/6/2017 | 99213 | 70.36 |
| 4811 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 99213 | 70.36 |
| 4812 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 100.00 |
| 4813 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4814 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4815 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4816 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4817 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4818 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 100.00 |
| 4819 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4820 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4821 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4822 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4823 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4824 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 100.00 |
| 4825 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4826 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4827 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4828 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4829 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4830 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 100.00 |
| 4831 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4832 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4833 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4834 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4835 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4836 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 100.00 |
| 4837 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4838 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4839 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4840 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4841 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4842 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 100.00 |
| 4843 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4844 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4845 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4846 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4847 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4848 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 100.00 |
| 4849 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4850 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4851 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4852 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4853 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4854 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 100.00 |
| 4855 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4856 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4857 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4858 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4859 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4860 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 100.00 |
| 4861 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4862 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4863 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4864 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4865 | FJL Medical Services P.C. | 0551640160101016 | 10/26/2017 | Bill | 11/6/2017 | 20999 | 75.00 |
| 4866 | FJL Medical Services P.C. | 0553792790101029 | 10/26/2017 | Bill | 11/6/2017 | 99203 | 105.63 |
| 4867 | FJL Medical Services P.C. | 0553792790101029 | 10/26/2017 | Bill | 11/6/2017 | 99203 | 105.63 |
| 4868 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 99203 | 105.63 |
| 4869 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 100.00 |
| 4870 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4871 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4872 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4873 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4874 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4875 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 100.00 |
| 4876 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4877 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4878 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4879 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4880 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4881 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 100.00 |
| 4882 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4883 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4884 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4885 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4886 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4887 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 100.00 |
| 4888 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4889 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4890 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4891 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4892 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4893 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 100.00 |
| 4894 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4895 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4896 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4897 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4898 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4899 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 100.00 |
| 4900 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4901 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4902 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4903 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4904 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4905 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 100.00 |
| 4906 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4907 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4908 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4909 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4910 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4911 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 100.00 |
| 4912 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4913 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4914 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4915 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4916 | FJL Medical Services P.C. | 0586725230101010 | 10/25/2017 | Bill | 11/7/2017 | 20999 | 75.00 |
| 4917 | FJL Medical Services P.C. | 0609238030101019 | 10/25/2017 | Bill | 11/7/2017 | 99203 | 105.63 |
| 4918 | FJL Medical Services P.C. | 0604270800101015 | 11/1/2017 | Bill | 11/10/2017 | 99213 | 70.36 |
| 4919 | FJL Medical Services P.C. | 0601021110101010 | 11/1/2017 | Bill | 11/10/2017 | 99203 | 105.63 |
| 4920 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4921 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4922 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4923 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4924 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4925 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4926 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4927 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4928 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4929 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4930 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4931 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4932 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4933 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4934 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4935 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4936 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4937 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4938 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4939 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4940 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4941 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4942 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4943 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4944 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4945 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4946 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4947 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4948 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4949 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4950 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |

Exhibit "55"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 4951 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4952 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4953 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4954 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4955 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4956 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4957 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4958 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4959 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4960 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4961 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4962 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4963 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4964 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4965 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4966 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4967 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4968 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4969 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4970 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4971 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4972 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 99203 | 105.63 |
| 4973 | FJL Medical Services P.C. | 0456952050101048 | 9/27/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4974 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4975 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4976 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4977 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4978 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4979 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4980 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4981 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4982 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4983 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 4984 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4985 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4986 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4987 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4988 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4989 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4990 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4991 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4992 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4993 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4994 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4995 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4996 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4997 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4998 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 4999 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5000 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5001 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5002 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5003 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5004 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5005 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5006 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5007 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5008 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5009 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5010 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5011 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5012 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5013 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5014 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5015 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5016 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5017 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5018 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5019 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5020 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5021 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5022 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5023 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5024 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5025 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5026 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5027 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5028 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5029 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5030 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5031 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5032 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5033 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5034 | FJL Medical Services P.C. | 0487352910101010 | 11/2/2017 | Bill | 11/10/2017 | 99213 | 70.36 |
| 5035 | FJL Medical Services P.C. | 0176275500101114 | 11/2/2017 | Bill | 11/10/2017 | 99213 | 70.36 |
| 5036 | FJL Medical Services P.C. | 0176275500101114 | 11/2/2017 | Bill | 11/10/2017 | 20553 | 119.10 |
| 5037 | FJL Medical Services P.C. | 0551640160101016 | 11/2/2017 | Bill | 11/10/2017 | 99213 | 70.36 |
| 5038 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 99213 | 70.36 |
| 5039 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 5040 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5041 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5042 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5043 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5044 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5045 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 5046 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5047 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5048 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5049 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5050 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5051 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 5052 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5053 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5054 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5055 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5056 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5057 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 5058 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5059 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5060 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |

Exhibit "55"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5061 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5062 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5063 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 5064 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5065 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5066 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5067 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5068 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5069 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 5070 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5071 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5072 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5073 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5074 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5075 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 5076 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5077 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5078 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5079 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5080 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5081 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 5082 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5083 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5084 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5085 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5086 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5087 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 5088 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5089 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5090 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5091 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5092 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5093 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 100.00 |
| 5094 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5095 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5096 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5097 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5098 | FJL Medical Services P.C. | 0608053210101015 | 11/2/2017 | Bill | 11/10/2017 | 20999 | 75.00 |
| 5099 | FJL Medical Services P.C. | 0606589690101019 | 11/1/2017 | Bill | 11/10/2017 | 99213 | 70.36 |
| 5100 | FJL Medical Services P.C. | 0605904520101017 | 11/1/2017 | Bill | 11/13/2017 | 99213 | 70.36 |
| 5101 | FJL Medical Services P.C. | 0593204790101019 | 11/7/2017 | Bill | 11/20/2017 | 99213 | 70.36 |
| 5102 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 99213 | 70.36 |
| 5103 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5104 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5105 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5106 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5107 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5108 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5109 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5110 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5111 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5112 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5113 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5114 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5115 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |

Exhibit "25"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5116 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5117 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5118 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5119 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5120 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5121 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5122 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5123 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5124 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5125 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5126 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5127 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5128 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5129 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5130 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5131 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5132 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5133 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5134 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5135 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5136 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5137 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5138 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5139 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5140 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5141 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5142 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5143 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5144 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5145 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5146 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5147 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5148 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5149 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5150 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5151 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5152 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5153 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5154 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5155 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5156 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5157 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5158 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5159 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5160 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5161 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5162 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5163 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5164 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5165 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5166 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5167 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5168 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5169 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5170 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5171 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5172 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5173 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5174 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5175 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5176 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5177 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5178 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5179 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5180 | FJL Medical Services P.C. | 0405339080101036 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5181 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 99213 | 70.36 |
| 5182 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5183 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5184 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5185 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5186 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5187 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5188 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5189 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5190 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5191 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5192 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5193 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5194 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5195 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5196 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5197 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5198 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5199 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5200 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5201 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5202 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5203 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5204 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5205 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5206 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5207 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5208 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5209 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5210 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5211 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5212 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5213 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5214 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5215 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5216 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5217 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5218 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5219 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5220 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5221 | FJL Medical Services P.C. | 0487352910101010 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5222 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 99213 | 70.36 |
| 5223 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5224 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5225 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5226 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5227 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5228 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5229 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5230 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5231 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5232 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5233 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5234 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5235 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5236 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5237 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5238 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5239 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5240 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5241 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5242 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5243 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5244 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5245 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5246 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5247 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5248 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5249 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5250 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5251 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5252 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5253 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5254 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5255 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5256 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5257 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5258 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5259 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5260 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5261 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5262 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5263 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5264 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5265 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5266 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5267 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5268 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5269 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5270 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5271 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5272 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5273 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5274 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5275 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5276 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5277 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5278 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5279 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5280 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |

Exhibit "55"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5281 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5282 | FJL Medical Services P.C. | 0291866430101032 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5283 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 99213 | 70.36 |
| 5284 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5285 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5286 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5287 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5288 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5289 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5290 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5291 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5292 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5293 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5294 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5295 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5296 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5297 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5298 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5299 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5300 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5301 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5302 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5303 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5304 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5305 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5306 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5307 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5308 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5309 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5310 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5311 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5312 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5313 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5314 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5315 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5316 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5317 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5318 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5319 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5320 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5321 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5322 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5323 | FJL Medical Services P.C. | 0545411870101020 | 11/9/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5324 | FJL Medical Services P.C. | 0451261470101017 | 11/9/2017 | Bill | 11/20/2017 | 99213 | 70.36 |
| 5325 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20553 | 119.10 |
| 5326 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 99203 | 105.63 |
| 5327 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5328 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5329 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5330 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5331 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5332 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5333 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5334 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5335 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |

Exhibit "55"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5336 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5337 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5338 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5339 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5340 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5341 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5342 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5343 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5344 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5345 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5346 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5347 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5348 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5349 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5350 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5351 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5352 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5353 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5354 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5355 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5356 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5357 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5358 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5359 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5360 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5361 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5362 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5363 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5364 | FJL Medical Services P.C. | 0434613290101068 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5365 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 99213 | 70.36 |
| 5366 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5367 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5368 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5369 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5370 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5371 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5372 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5373 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5374 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5375 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5376 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5377 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5378 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5379 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5380 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5381 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5382 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5383 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5384 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5385 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5386 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5387 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5388 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5389 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5390 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |

Exhibit "55"

**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5391 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5392 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5393 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5394 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5395 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5396 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5397 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5398 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5399 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5400 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5401 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5402 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5403 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5404 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5405 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5406 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5407 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5408 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5409 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5410 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5411 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5412 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5413 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5414 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5415 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5416 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5417 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5418 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5419 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5420 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5421 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5422 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5423 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5424 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5425 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5426 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5427 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5428 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5429 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5430 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5431 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5432 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5433 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5434 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5435 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5436 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5437 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5438 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5439 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5440 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5441 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5442 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5443 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5444 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 100.00 |
| 5445 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |

FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5446 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5447 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5448 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5449 | FJL Medical Services P.C. | 0557215000101130 | 11/10/2017 | Bill | 11/20/2017 | 20999 | 75.00 |
| 5450 | FJL Medical Services P.C. | 0209348140101066 | 11/9/2017 | Bill | 11/20/2017 | 99213 | 70.36 |
| 5451 | FJL Medical Services P.C. | 0558631050101011 | 11/14/2017 | Bill | 11/20/2017 | 99203 | 105.63 |
| 5452 | FJL Medical Services P.C. | 0609725480101010 | 11/14/2017 | Bill | 11/20/2017 | 99203 | 105.63 |
| 5453 | FJL Medical Services P.C. | 0379447240101010 | 11/14/2017 | Bill | 11/20/2017 | 99213 | 70.36 |
| 5454 | FJL Medical Services P.C. | 0609635990101014 | 11/14/2017 | Bill | 11/20/2017 | 99203 | 105.63 |
| 5455 | FJL Medical Services P.C. | 0433237350101023 | 11/14/2017 | Bill | 11/20/2017 | 99213 | 70.36 |
| 5456 | FJL Medical Services P.C. | 0209348140101066 | 11/9/2017 | Bill | 11/20/2017 | 99213 | 70.36 |
| 5457 | FJL Medical Services P.C. | 0608053210101015 | 11/9/2017 | Bill | 11/24/2017 | 99213 | 70.36 |
| 5458 | FJL Medical Services P.C. | 0458968500101055 | 11/16/2017 | Bill | 11/24/2017 | 99213 | 70.36 |
| 5459 | FJL Medical Services P.C. | 0600654350101018 | 11/9/2017 | Bill | 12/4/2017 | 99213 | 70.36 |
| 5460 | FJL Medical Services P.C. | 0504332040101014 | 11/29/2017 | Bill | 12/5/2017 | 99213 | 70.36 |
| 5461 | FJL Medical Services P.C. | 0504332040101014 | 11/29/2017 | Bill | 12/5/2017 | 20553 | 119.10 |
| 5462 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 99213 | 70.36 |
| 5463 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5464 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5465 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5466 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5467 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5468 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5469 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5470 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5471 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5472 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5473 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5474 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5475 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5476 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5477 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5478 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5479 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5480 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5481 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5482 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5483 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5484 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5485 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5486 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5487 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5488 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5489 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5490 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5491 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5492 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5493 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5494 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5495 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5496 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5497 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5498 | FJL Medical Services P.C. | 0604270800101015 | 12/13/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5499 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 99203 | 105.63 |
| 5500 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20553 | 119.10 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5501 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5502 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5503 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5504 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5505 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5506 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5507 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5508 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5509 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5510 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5511 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5512 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5513 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5514 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5515 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5516 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5517 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5518 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5519 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5520 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5521 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5522 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5523 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5524 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5525 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5526 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5527 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5528 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5529 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5530 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5531 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5532 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5533 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5534 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5535 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5536 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5537 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5538 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5539 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5540 | FJL Medical Services P.C. | 0529976900101034 | 12/14/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5541 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 99213 | 70.36 |
| 5542 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5543 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5544 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5545 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5546 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5547 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5548 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5549 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5550 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5551 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5552 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5553 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5554 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5555 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5556 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5557 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5558 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5559 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5560 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5561 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5562 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5563 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5564 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5565 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5566 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5567 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5568 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5569 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5570 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5571 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5572 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5573 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5574 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5575 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5576 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5577 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5578 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 100.00 |
| 5579 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5580 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5581 | FJL Medical Services P.C. | 0421802220101018 | 12/20/2017 | Bill | 12/26/2017 | 20999 | 75.00 |
| 5582 | FJL Medical Services P.C. | 0609238030101019 | 12/13/2017 | Bill | 12/26/2017 | 99213 | 70.36 |
| 5583 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 99203 | 105.63 |
| 5584 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 100.00 |
| 5585 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5586 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5587 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 100.00 |
| 5588 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 100.00 |
| 5589 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5590 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5591 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5592 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 100.00 |
| 5593 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5594 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5595 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5596 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 100.00 |
| 5597 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5598 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5599 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5600 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 100.00 |
| 5601 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5602 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5603 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5604 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 100.00 |
| 5605 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5606 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5607 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5608 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 100.00 |
| 5609 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5610 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5611 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5612 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 100.00 |
| 5613 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5614 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5615 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5616 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 100.00 |
| 5617 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5618 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5619 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5620 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 100.00 |
| 5621 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5622 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 100.00 |
| 5623 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5624 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5625 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5626 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 100.00 |
| 5627 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5628 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 100.00 |
| 5629 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5630 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5631 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 100.00 |
| 5632 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5633 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 100.00 |
| 5634 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5635 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 100.00 |
| 5636 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5637 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5638 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5639 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 100.00 |
| 5640 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5641 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 100.00 |
| 5642 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5643 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 100.00 |
| 5644 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 20999 | 75.00 |
| 5645 | FJL Medical Services P.C. | 0615333290101015 | 12/20/2017 | Bill | 1/2/2018 | 99203 | 105.63 |
| 5646 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 99203 | 105.63 |
| 5647 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 100.00 |
| 5648 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 100.00 |
| 5649 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 100.00 |
| 5650 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 100.00 |
| 5651 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 100.00 |
| 5652 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 100.00 |
| 5653 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 100.00 |
| 5654 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 100.00 |
| 5655 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 100.00 |
| 5656 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 100.00 |
| 5657 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5658 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5659 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5660 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5661 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5662 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5663 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5664 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5665 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |

Exhibit "55"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5666 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5667 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5668 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5669 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5670 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5671 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5672 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5673 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5674 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5675 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5676 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5677 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5678 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5679 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5680 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5681 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5682 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5683 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5684 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5685 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5686 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5687 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5688 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5689 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5690 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5691 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5692 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5693 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5694 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5695 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5696 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5697 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5698 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5699 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5700 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5701 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5702 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5703 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5704 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5705 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5706 | FJL Medical Services P.C. | 0553993960101050 | 12/28/2017 | Bill | 1/8/2018 | 20999 | 75.00 |
| 5707 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 99213 | 70.36 |
| 5708 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 100.00 |
| 5709 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5710 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5711 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5712 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 100.00 |
| 5713 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5714 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5715 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5716 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 100.00 |
| 5717 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5718 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5719 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5720 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 100.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5721 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5722 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5723 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5724 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 100.00 |
| 5725 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5726 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5727 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5728 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 100.00 |
| 5729 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5730 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5731 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5732 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 100.00 |
| 5733 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5734 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5735 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5736 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 100.00 |
| 5737 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5738 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5739 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5740 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 100.00 |
| 5741 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5742 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5743 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5744 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 100.00 |
| 5745 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5746 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5747 | FJL Medical Services P.C. | 0589752650101020 | 1/3/2018 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5748 | FJL Medical Services P.C. | 0569894840101041 | 1/5/2018 | Bill | 1/15/2018 | 99213 | 70.36 |
| 5749 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5750 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 99203 | 105.63 |
| 5751 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 100.00 |
| 5752 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5753 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5754 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5755 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 100.00 |
| 5756 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5757 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5758 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5759 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 100.00 |
| 5760 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5761 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5762 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5763 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 100.00 |
| 5764 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5765 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5766 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5767 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 100.00 |
| 5768 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5769 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5770 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5771 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 100.00 |
| 5772 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5773 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5774 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5775 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 100.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5776 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5777 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5778 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5779 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 100.00 |
| 5780 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5781 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5782 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5783 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 100.00 |
| 5784 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5785 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5786 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5787 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 100.00 |
| 5788 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5789 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/15/2018 | 20999 | 75.00 |
| 5790 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 99213 | 70.36 |
| 5791 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5792 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5793 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5794 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5795 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5796 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5797 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5798 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5799 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5800 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5801 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5802 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5803 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5804 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5805 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5806 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5807 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5808 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5809 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5810 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5811 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5812 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5813 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5814 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5815 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5816 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5817 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5818 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5819 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5820 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5821 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5822 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5823 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5824 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5825 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5826 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5827 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5828 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5829 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5830 | FJL Medical Services P.C. | 0613484930101014 | 1/3/2018 | Bill | 1/16/2018 | 20999 | 75.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5831 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 99203 | 105.63 |
| 5832 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5833 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5834 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5835 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5836 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5837 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5838 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5839 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5840 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5841 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5842 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5843 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5844 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5845 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5846 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5847 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5848 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5849 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5850 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5851 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5852 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5853 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5854 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5855 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5856 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5857 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5858 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5859 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5860 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5861 | FJL Medical Services P.C. | 0395390760101103 | 12/14/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5862 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 99213 | 70.36 |
| 5863 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5864 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5865 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5866 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5867 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5868 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5869 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5870 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5871 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5872 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5873 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5874 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5875 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5876 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5877 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5878 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5879 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5880 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5881 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5882 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5883 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5884 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5885 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |

**Exhibit "55"**
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5886 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5887 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5888 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5889 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5890 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5891 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5892 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5893 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5894 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5895 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5896 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5897 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5898 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5899 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 100.00 |
| 5900 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5901 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5902 | FJL Medical Services P.C. | 0395390760101103 | 12/28/2017 | Bill | 1/16/2018 | 20999 | 75.00 |
| 5903 | FJL Medical Services P.C. | 0373647410101015 | 12/28/2017 | Bill | 1/16/2018 | 99203 | 105.63 |
| 5904 | FJL Medical Services P.C. | 0395390760101103 | 1/18/2018 | Bill | 1/26/2018 | 99213 | 105.63 |
| 5905 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 99203 | 105.63 |
| 5906 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 100.00 |
| 5907 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5908 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5909 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5910 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 100.00 |
| 5911 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5912 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5913 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5914 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 100.00 |
| 5915 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5916 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5917 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5918 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 100.00 |
| 5919 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5920 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5921 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5922 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 100.00 |
| 5923 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5924 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5925 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5926 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 100.00 |
| 5927 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5928 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5929 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5930 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 100.00 |
| 5931 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5932 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5933 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5934 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 100.00 |
| 5935 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5936 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5937 | FJL Medical Services P.C. | 0599205100101031 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5938 | FJL Medical Services P.C. | 0615333290101015 | 1/17/2018 | Bill | 1/29/2018 | 99213 | 70.36 |
| 5939 | FJL Medical Services P.C. | 0405958920101029 | 1/15/2018 | Bill | 1/29/2018 | 99203 | 105.63 |
| 5940 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 99203 | 105.63 |

**Exhibit "55"**
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5941 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 100.00 |
| 5942 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5943 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5944 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5945 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 100.00 |
| 5946 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5947 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5948 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5949 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 100.00 |
| 5950 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5951 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5952 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5953 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 100.00 |
| 5954 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5955 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5956 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5957 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 100.00 |
| 5958 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5959 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5960 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5961 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 100.00 |
| 5962 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5963 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5964 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5965 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 100.00 |
| 5966 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5967 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5968 | FJL Medical Services P.C. | 0560312160101029 | 1/18/2018 | Bill | 1/29/2018 | 20999 | 75.00 |
| 5969 | FJL Medical Services P.C. | 0609725480101010 | 1/17/2018 | Bill | 1/29/2018 | 99213 | 70.36 |
| 5970 | FJL Medical Services P.C. | 0417030150101024 | 1/15/2018 | Bill | 2/1/2018 | 99203 | 105.63 |
| 5971 | FJL Medical Services P.C. | 0417030150101024 | 1/15/2018 | Bill | 2/1/2018 | 20553 | 119.10 |
| 5972 | FJL Medical Services P.C. | 0417030150101024 | 1/15/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 5973 | FJL Medical Services P.C. | 0417030150101024 | 1/15/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 5974 | FJL Medical Services P.C. | 0417030150101024 | 1/15/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 5975 | FJL Medical Services P.C. | 0417030150101024 | 1/15/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 5976 | FJL Medical Services P.C. | 0417030150101024 | 1/15/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 5977 | FJL Medical Services P.C. | 0417030150101024 | 1/15/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 5978 | FJL Medical Services P.C. | 0417030150101024 | 1/15/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 5979 | FJL Medical Services P.C. | 0417030150101024 | 1/15/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 5980 | FJL Medical Services P.C. | 0417030150101024 | 1/15/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 5981 | FJL Medical Services P.C. | 0417030150101024 | 1/15/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 5982 | FJL Medical Services P.C. | 0417030150101024 | 1/15/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 5983 | FJL Medical Services P.C. | 0417030150101024 | 1/15/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 5984 | FJL Medical Services P.C. | 0417030150101024 | 1/15/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 5985 | FJL Medical Services P.C. | 0417030150101024 | 1/15/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 5986 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 99203 | 105.63 |
| 5987 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 5988 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 5989 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 5990 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 5991 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 5992 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 5993 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 5994 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 5995 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |

Exhibit "25"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 5996 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 5997 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 5998 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 5999 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6000 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6001 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6002 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6003 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6004 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6005 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6006 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6007 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6008 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6009 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6010 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6011 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6012 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6013 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6014 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6015 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6016 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6017 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6018 | FJL Medical Services P.C. | 0531433930101085 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6019 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 99203 | 105.63 |
| 6020 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 6021 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6022 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6023 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6024 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 6025 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6026 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6027 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6028 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 6029 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6030 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6031 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6032 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 6033 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6034 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6035 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6036 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 6037 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6038 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6039 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6040 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 6041 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6042 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6043 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6044 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 6045 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6046 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6047 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6048 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 6049 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6050 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |

Exhibit "25"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6051 | FJL Medical Services P.C. | 0479455000101038 | 1/17/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6052 | FJL Medical Services P.C. | 0602476530101017 | 1/24/2018 | Bill | 2/1/2018 | 99213 | 70.36 |
| 6053 | FJL Medical Services P.C. | 0602476530101017 | 1/24/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 6054 | FJL Medical Services P.C. | 0602476530101017 | 1/24/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6055 | FJL Medical Services P.C. | 0602476530101017 | 1/24/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 6056 | FJL Medical Services P.C. | 0602476530101017 | 1/24/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6057 | FJL Medical Services P.C. | 0602476530101017 | 1/24/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 6058 | FJL Medical Services P.C. | 0602476530101017 | 1/24/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6059 | FJL Medical Services P.C. | 0602476530101017 | 1/24/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 6060 | FJL Medical Services P.C. | 0602476530101017 | 1/24/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6061 | FJL Medical Services P.C. | 0602476530101017 | 1/24/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 6062 | FJL Medical Services P.C. | 0602476530101017 | 1/24/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6063 | FJL Medical Services P.C. | 0602476530101017 | 1/24/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 6064 | FJL Medical Services P.C. | 0602476530101017 | 1/24/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6065 | FJL Medical Services P.C. | 0602476530101017 | 1/24/2018 | Bill | 2/1/2018 | 20999 | 100.00 |
| 6066 | FJL Medical Services P.C. | 0602476530101017 | 1/24/2018 | Bill | 2/1/2018 | 20999 | 75.00 |
| 6067 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 99203 | 105.63 |
| 6068 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6069 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6070 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6071 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6072 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6073 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6074 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6075 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6076 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6077 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6078 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6079 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6080 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6081 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6082 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6083 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6084 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6085 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6086 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6087 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6088 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6089 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6090 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6091 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6092 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6093 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6094 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6095 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6096 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6097 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6098 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6099 | FJL Medical Services P.C. | 0307546710101017 | 1/17/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6100 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 99213 | 70.36 |
| 6101 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6102 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6103 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6104 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6105 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |

Exhibit "45"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6106 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6107 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6108 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6109 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6110 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6111 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6112 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6113 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6114 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6115 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6116 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6117 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6118 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6119 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6120 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6121 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6122 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6123 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6124 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6125 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6126 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6127 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6128 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6129 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6130 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6131 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6132 | FJL Medical Services P.C. | 0460733130101099 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6133 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 99203 | 105.63 |
| 6134 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6135 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6136 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6137 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6138 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6139 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6140 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6141 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6142 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6143 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6144 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6145 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6146 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6147 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6148 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6149 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6150 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6151 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6152 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6153 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6154 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6155 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6156 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6157 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6158 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6159 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6160 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |

Exhibit "45"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6161 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6162 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6163 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6164 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6165 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6166 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6167 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6168 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6169 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6170 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6171 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6172 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6173 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6174 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6175 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6176 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6177 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6178 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6179 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6180 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6181 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6182 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6183 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6184 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6185 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6186 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6187 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6188 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6189 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6190 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6191 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6192 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6193 | FJL Medical Services P.C. | 0323370920101067 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6194 | FJL Medical Services P.C. | 0603170760101016 | 1/25/2018 | Bill | 2/5/2018 | 99213 | 70.36 |
| 6195 | FJL Medical Services P.C. | 0603170760101016 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6196 | FJL Medical Services P.C. | 0603170760101016 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6197 | FJL Medical Services P.C. | 0603170760101016 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6198 | FJL Medical Services P.C. | 0603170760101016 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6199 | FJL Medical Services P.C. | 0603170760101016 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6200 | FJL Medical Services P.C. | 0603170760101016 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6201 | FJL Medical Services P.C. | 0603170760101016 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6202 | FJL Medical Services P.C. | 0603170760101016 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6203 | FJL Medical Services P.C. | 0603170760101016 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6204 | FJL Medical Services P.C. | 0603170760101016 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6205 | FJL Medical Services P.C. | 0603170760101016 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6206 | FJL Medical Services P.C. | 0603170760101016 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6207 | FJL Medical Services P.C. | 0603170760101016 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6208 | FJL Medical Services P.C. | 0603170760101016 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6209 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6210 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6211 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6212 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6213 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6214 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6215 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |

Exhibit "25"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6216 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6217 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6218 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6219 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6220 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6221 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6222 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6223 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6224 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6225 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6226 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6227 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6228 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6229 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6230 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6231 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6232 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6233 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6234 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6235 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6236 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6237 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6238 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6239 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6240 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6241 | FJL Medical Services P.C. | 0365629740101071 | 1/25/2018 | Bill | 2/5/2018 | 99213 | 70.36 |
| 6242 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 99213 | 70.36 |
| 6243 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6244 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6245 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6246 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6247 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6248 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6249 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6250 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6251 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6252 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6253 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6254 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6255 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6256 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6257 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6258 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6259 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6260 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6261 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6262 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6263 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6264 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6265 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6266 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6267 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6268 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6269 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6270 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |

Exhibit "15"

**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6271 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6272 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6273 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6274 | FJL Medical Services P.C. | 0175005010101085 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6275 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 99213 | 70.36 |
| 6276 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6277 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6278 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6279 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6280 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6281 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6282 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6283 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6284 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6285 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6286 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6287 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6288 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6289 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6290 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6291 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6292 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6293 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6294 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6295 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6296 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6297 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6298 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6299 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6300 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6301 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6302 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6303 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6304 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6305 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6306 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6307 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6308 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6309 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6310 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6311 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6312 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6313 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6314 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6315 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6316 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6317 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6318 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6319 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6320 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6321 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6322 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6323 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6324 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 100.00 |
| 6325 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |

Exhibit "E"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6326 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6327 | FJL Medical Services P.C. | 0373647410101015 | 1/25/2018 | Bill | 2/5/2018 | 20999 | 75.00 |
| 6328 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 100.00 |
| 6329 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 100.00 |
| 6330 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 100.00 |
| 6331 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 100.00 |
| 6332 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 100.00 |
| 6333 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 100.00 |
| 6334 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 100.00 |
| 6335 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 100.00 |
| 6336 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6337 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6338 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6339 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6340 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6341 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6342 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6343 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6344 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6345 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6346 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6347 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6348 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6349 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6350 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6351 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6352 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6353 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6354 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6355 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6356 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6357 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6358 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6359 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 20999 | 75.00 |
| 6360 | FJL Medical Services P.C. | 0575494470101015 | 1/24/2018 | Bill | 2/8/2018 | 99203 | 105.63 |
| 6361 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 99203 | 105.63 |
| 6362 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6363 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6364 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6365 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6366 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6367 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6368 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6369 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6370 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6371 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6372 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6373 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6374 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6375 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6376 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6377 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6378 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6379 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6380 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |

Exhibit 25"

**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6381 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6382 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6383 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6384 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6385 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6386 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6387 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6388 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6389 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6390 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6391 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6392 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6393 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6394 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6395 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6396 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6397 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6398 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6399 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6400 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6401 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6402 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6403 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6404 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6405 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6406 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6407 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6408 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6409 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6410 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6411 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6412 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6413 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6414 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6415 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6416 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6417 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6418 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6419 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6420 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6421 | FJL Medical Services P.C. | 0594795500101016 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6422 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 99213 | 70.36 |
| 6423 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6424 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6425 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6426 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6427 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6428 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6429 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6430 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6431 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6432 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6433 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6434 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6435 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 100.00 |

Exhibit "B"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6436 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6437 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6438 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6439 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6440 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6441 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6442 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6443 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6444 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6445 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6446 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6447 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6448 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6449 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6450 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6451 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6452 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6453 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6454 | FJL Medical Services P.C. | 0608053210101015 | 2/6/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6455 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 99203 | 105.63 |
| 6456 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6457 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6458 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6459 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6460 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6461 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6462 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6463 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6464 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6465 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6466 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6467 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6468 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6469 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6470 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6471 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6472 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6473 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6474 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6475 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6476 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6477 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6478 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6479 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6480 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6481 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6482 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6483 | FJL Medical Services P.C. | 0487242320101058 | 2/7/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6484 | FJL Medical Services P.C. | 0457528250101043 | 1/30/2018 | Bill | 2/19/2018 | 99203 | 105.63 |
| 6485 | FJL Medical Services P.C. | 0457528250101043 | 1/30/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6486 | FJL Medical Services P.C. | 0457528250101043 | 1/30/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6487 | FJL Medical Services P.C. | 0457528250101043 | 1/30/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6488 | FJL Medical Services P.C. | 0457528250101043 | 1/30/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6489 | FJL Medical Services P.C. | 0457528250101043 | 1/30/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6490 | FJL Medical Services P.C. | 0457528250101043 | 1/30/2018 | Bill | 2/19/2018 | 20999 | 75.00 |

Exhibit "45"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6491 | FJL Medical Services P.C. | 0457528250101043 | 1/30/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6492 | FJL Medical Services P.C. | 0457528250101043 | 1/30/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6493 | FJL Medical Services P.C. | 0457528250101043 | 1/30/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6494 | FJL Medical Services P.C. | 0457528250101043 | 1/30/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6495 | FJL Medical Services P.C. | 0457528250101043 | 1/30/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6496 | FJL Medical Services P.C. | 0457528250101043 | 1/30/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6497 | FJL Medical Services P.C. | 0457528250101043 | 1/30/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6498 | FJL Medical Services P.C. | 0457528250101043 | 1/30/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6499 | FJL Medical Services P.C. | 0457528250101043 | 1/30/2018 | Bill | 2/19/2018 | 20999 | 100.00 |
| 6500 | FJL Medical Services P.C. | 0457528250101043 | 1/30/2018 | Bill | 2/19/2018 | 20999 | 75.00 |
| 6501 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 99203 | 105.63 |
| 6502 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6503 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6504 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6505 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6506 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6507 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6508 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6509 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6510 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6511 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6512 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6513 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6514 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6515 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6516 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6517 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6518 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6519 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6520 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6521 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6522 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6523 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6524 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6525 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6526 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6527 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6528 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6529 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6530 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6531 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6532 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6533 | FJL Medical Services P.C. | 0401486290101027 | 1/30/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6534 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 99203 | 105.63 |
| 6535 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6536 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6537 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6538 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6539 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6540 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6541 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6542 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6543 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6544 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6545 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 100.00 |

Exhibit "5"

**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6546 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6547 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6548 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6549 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6550 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6551 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6552 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6553 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6554 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6555 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6556 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6557 | FJL Medical Services P.C. | 0075009930101218 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 1,650.00 |
| 6558 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 99203 | 105.63 |
| 6559 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6560 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6561 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6562 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6563 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6564 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6565 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6566 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6567 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6568 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6569 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6570 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6571 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6572 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6573 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6574 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6575 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6576 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6577 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6578 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6579 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6580 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6581 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6582 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6583 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6584 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6585 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6586 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6587 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6588 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6589 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6590 | FJL Medical Services P.C. | 0616207430101011 | 2/6/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6591 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 99213 | 70.36 |
| 6592 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6593 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6594 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6595 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6596 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6597 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6598 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6599 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6600 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 100.00 |

FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6601 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6602 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6603 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6604 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6605 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6606 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6607 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6608 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6609 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6610 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6611 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6612 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6613 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6614 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6615 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6616 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6617 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6618 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6619 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6620 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6621 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6622 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6623 | FJL Medical Services P.C. | 0592523190101019 | 2/13/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6624 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 99203 | 105.63 |
| 6625 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6626 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6627 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6628 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6629 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6630 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6631 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6632 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6633 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6634 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6635 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6636 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6637 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6638 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6639 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6640 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6641 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6642 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6643 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6644 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6645 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6646 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6647 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6648 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6649 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6650 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6651 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6652 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6653 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6654 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6655 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |

Exhibit "55"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6656 | FJL Medical Services P.C. | 0540507560101017 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6657 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 99203 | 105.63 |
| 6658 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6659 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6660 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6661 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6662 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6663 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6664 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6665 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6666 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6667 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6668 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6669 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6670 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6671 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6672 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6673 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6674 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6675 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6676 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6677 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6678 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6679 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6680 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6681 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6682 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6683 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6684 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6685 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6686 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6687 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6688 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6689 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6690 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6691 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6692 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6693 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6694 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6695 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6696 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6697 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6698 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6699 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6700 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6701 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6702 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6703 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6704 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6705 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6706 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6707 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6708 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6709 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6710 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |

Exhibit "55"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6711 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6712 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6713 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6714 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6715 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6716 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6717 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6718 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6719 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6720 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6721 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6722 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6723 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6724 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6725 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6726 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6727 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6728 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6729 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6730 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6731 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6732 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6733 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6734 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6735 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6736 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6737 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6738 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6739 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6740 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6741 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6742 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6743 | FJL Medical Services P.C. | 0275819610101074 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6744 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 99203 | 105.63 |
| 6745 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6746 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6747 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6748 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6749 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6750 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6751 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6752 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6753 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6754 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6755 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6756 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6757 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6758 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6759 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6760 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6761 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6762 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6763 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6764 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6765 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |

**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6766 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6767 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6768 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6769 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6770 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6771 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6772 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6773 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6774 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6775 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6776 | FJL Medical Services P.C. | 0553781320101021 | 2/9/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6777 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 99203 | 105.63 |
| 6778 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6779 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6780 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6781 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6782 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6783 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6784 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6785 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6786 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6787 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6788 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6789 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6790 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6791 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6792 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6793 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6794 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6795 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6796 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6797 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6798 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6799 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6800 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6801 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6802 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6803 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6804 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6805 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6806 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6807 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6808 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6809 | FJL Medical Services P.C. | 0102037740101182 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6810 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 99203 | 105.63 |
| 6811 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6812 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6813 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6814 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6815 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6816 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6817 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6818 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6819 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6820 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6821 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6822 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6823 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6824 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6825 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 100.00 |
| 6826 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6827 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6828 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6829 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6830 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6831 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6832 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6833 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6834 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6835 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6836 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6837 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6838 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6839 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6840 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6841 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6842 | FJL Medical Services P.C. | 0603385060101025 | 2/5/2018 | Bill | 2/20/2018 | 20999 | 75.00 |
| 6843 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6844 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6845 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6846 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6847 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6848 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6849 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6850 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6851 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6852 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6853 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6854 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6855 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6856 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6857 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6858 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6859 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6860 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6861 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6862 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6863 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6864 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6865 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6866 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6867 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 99203 | 105.63 |
| 6868 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6869 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6870 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6871 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6872 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6873 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6874 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6875 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6876 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6877 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6878 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6879 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6880 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6881 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6882 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6883 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6884 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6885 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6886 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6887 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6888 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6889 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6890 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6891 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6892 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 99213 | 70.36 |
| 6893 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6894 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6895 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6896 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6897 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6898 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6899 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6900 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6901 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6902 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6903 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6904 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6905 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6906 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6907 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6908 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6909 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6910 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6911 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6912 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6913 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6914 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6915 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6916 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6917 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6918 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6919 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6920 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6921 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6922 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6923 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6924 | FJL Medical Services P.C. | 0594795500101016 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6925 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 99203 | 105.63 |
| 6926 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6927 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6928 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6929 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6930 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |

Exhibit "55"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6931 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6932 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6933 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6934 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6935 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6936 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6937 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6938 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6939 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6940 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6941 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6942 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6943 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6944 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6945 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6946 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6947 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6948 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6949 | FJL Medical Services P.C. | 0547033830101011 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6950 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 99213 | 70.36 |
| 6951 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6952 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6953 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6954 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6955 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6956 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6957 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6958 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 100.00 |
| 6959 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6960 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6961 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6962 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6963 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6964 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6965 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6966 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6967 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6968 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6969 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6970 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6971 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6972 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6973 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6974 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6975 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6976 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6977 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6978 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6979 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6980 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6981 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6982 | FJL Medical Services P.C. | 0619426100101013 | 2/21/2018 | Bill | 3/2/2018 | 20999 | 75.00 |
| 6983 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 6984 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 6985 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |

Exhibit "5"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 6986 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 6987 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 6988 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 6989 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 6990 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 6991 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 6992 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 6993 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 6994 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 6995 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 6996 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 6997 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 6998 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 6999 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7000 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7001 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7002 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7003 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7004 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7005 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7006 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7007 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7008 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7009 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7010 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7011 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7012 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7013 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7014 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7015 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7016 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7017 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7018 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7019 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7020 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7021 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7022 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7023 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7024 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7025 | FJL Medical Services P.C. | 0323370920101067 | 2/22/2018 | Bill | 3/5/2018 | 99213 | 70.36 |
| 7026 | FJL Medical Services P.C. | 0112490590101158 | 2/21/2018 | Bill | 3/5/2018 | 99213 | 70.36 |
| 7027 | FJL Medical Services P.C. | 0112490590101158 | 2/21/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7028 | FJL Medical Services P.C. | 0112490590101158 | 2/21/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7029 | FJL Medical Services P.C. | 0112490590101158 | 2/21/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7030 | FJL Medical Services P.C. | 0112490590101158 | 2/21/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7031 | FJL Medical Services P.C. | 0112490590101158 | 2/21/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7032 | FJL Medical Services P.C. | 0112490590101158 | 2/21/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7033 | FJL Medical Services P.C. | 0112490590101158 | 2/21/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7034 | FJL Medical Services P.C. | 0112490590101158 | 2/21/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7035 | FJL Medical Services P.C. | 0112490590101158 | 2/21/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7036 | FJL Medical Services P.C. | 0112490590101158 | 2/21/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7037 | FJL Medical Services P.C. | 0112490590101158 | 2/21/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7038 | FJL Medical Services P.C. | 0112490590101158 | 2/21/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7039 | FJL Medical Services P.C. | 0112490590101158 | 2/21/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7040 | FJL Medical Services P.C. | 0112490590101158 | 2/21/2018 | Bill | 3/5/2018 | 20999 | 75.00 |

**Exhibit "E"**
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7041 | FJL Medical Services P.C. | 0112490590101158 | 2/21/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7042 | FJL Medical Services P.C. | 0112490590101158 | 2/21/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7043 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 99213 | 70.36 |
| 7044 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7045 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7046 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7047 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7048 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7049 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7050 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7051 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7052 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7053 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7054 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7055 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7056 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7057 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7058 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7059 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7060 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7061 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7062 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7063 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7064 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7065 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7066 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 100.00 |
| 7067 | FJL Medical Services P.C. | 0457528250101043 | 2/23/2018 | Bill | 3/5/2018 | 20999 | 75.00 |
| 7068 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 99203 | 105.63 |
| 7069 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 100.00 |
| 7070 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 75.00 |
| 7071 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 100.00 |
| 7072 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 75.00 |
| 7073 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 100.00 |
| 7074 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 75.00 |
| 7075 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 100.00 |
| 7076 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 75.00 |
| 7077 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 100.00 |
| 7078 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 75.00 |
| 7079 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 100.00 |
| 7080 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 75.00 |
| 7081 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 100.00 |
| 7082 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 75.00 |
| 7083 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 100.00 |
| 7084 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 75.00 |
| 7085 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 100.00 |
| 7086 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 75.00 |
| 7087 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 100.00 |
| 7088 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 75.00 |
| 7089 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 100.00 |
| 7090 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 75.00 |
| 7091 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 100.00 |
| 7092 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 75.00 |
| 7093 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 100.00 |
| 7094 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 75.00 |
| 7095 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 100.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7096 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 75.00 |
| 7097 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 100.00 |
| 7098 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 75.00 |
| 7099 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 100.00 |
| 7100 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 75.00 |
| 7101 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 100.00 |
| 7102 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 75.00 |
| 7103 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 100.00 |
| 7104 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 75.00 |
| 7105 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 100.00 |
| 7106 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 75.00 |
| 7107 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 100.00 |
| 7108 | FJL Medical Services P.C. | 0616923680101010 | 2/26/2018 | Bill | 3/7/2018 | 20999 | 75.00 |
| 7109 | FJL Medical Services P.C. | 0618993920101011 | 3/2/2018 | Bill | 3/12/2018 | 99203 | 105.63 |
| 7110 | FJL Medical Services P.C. | 0618993920101011 | 3/2/2018 | Bill | 3/12/2018 | 20999 | 1,275.00 |
| 7111 | FJL Medical Services P.C. | 0618993920101011 | 3/2/2018 | Bill | 3/12/2018 | 20999 | 1,700.00 |
| 7112 | FJL Medical Services P.C. | 0618993920101011 | 3/2/2018 | Bill | 3/12/2018 | 20999 | 2,550.00 |
| 7113 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 99203 | 105.63 |
| 7114 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20552 | 100.00 |
| 7115 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 100.00 |
| 7116 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7117 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 100.00 |
| 7118 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7119 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 100.00 |
| 7120 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7121 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 100.00 |
| 7122 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7123 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 100.00 |
| 7124 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7125 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 100.00 |
| 7126 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7127 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 100.00 |
| 7128 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7129 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 100.00 |
| 7130 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7131 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 100.00 |
| 7132 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7133 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 100.00 |
| 7134 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7135 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 100.00 |
| 7136 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7137 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 100.00 |
| 7138 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7139 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 100.00 |
| 7140 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7141 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 100.00 |
| 7142 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7143 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7144 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7145 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7146 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7147 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7148 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7149 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7150 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7151 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7152 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7153 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7154 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7155 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7156 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7157 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7158 | FJL Medical Services P.C. | 0569230250101033 | 3/5/2018 | Bill | 3/12/2018 | 20999 | 75.00 |
| 7159 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 99213 | 70.36 |
| 7160 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 100.00 |
| 7161 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7162 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 100.00 |
| 7163 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7164 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 100.00 |
| 7165 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7166 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 100.00 |
| 7167 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7168 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 100.00 |
| 7169 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7170 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 100.00 |
| 7171 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7172 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 100.00 |
| 7173 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7174 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 100.00 |
| 7175 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7176 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 100.00 |
| 7177 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7178 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7179 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7180 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7181 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7182 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7183 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7184 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7185 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7186 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7187 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7188 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7189 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7190 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7191 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7192 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7193 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7194 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7195 | FJL Medical Services P.C. | 0401486290101027 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7196 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 99213 | 70.36 |
| 7197 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 100.00 |
| 7198 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 100.00 |
| 7199 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7200 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 100.00 |
| 7201 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7202 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 100.00 |
| 7203 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7204 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 100.00 |
| 7205 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |

Exhibit "55"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7206 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 100.00 |
| 7207 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7208 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 100.00 |
| 7209 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7210 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 100.00 |
| 7211 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7212 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7213 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7214 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7215 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7216 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7217 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7218 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7219 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7220 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7221 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7222 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7223 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7224 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7225 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7226 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7227 | FJL Medical Services P.C. | 0209348140101066 | 3/6/2018 | Bill | 3/13/2018 | 20999 | 75.00 |
| 7228 | FJL Medical Services P.C. | 0563286710101019 | 3/8/2018 | Bill | 3/13/2018 | 99213 | 70.36 |
| 7229 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 99213 | 70.36 |
| 7230 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7231 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7232 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7233 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7234 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7235 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7236 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7237 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7238 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7239 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7240 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7241 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7242 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7243 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7244 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7245 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7246 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7247 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7248 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7249 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7250 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7251 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7252 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7253 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7254 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7255 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7256 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7257 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7258 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7259 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7260 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |

Exhibit "55"
FJL Medical Services, P.C.

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7261 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7262 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7263 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7264 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7265 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7266 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7267 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7268 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7269 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7270 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7271 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7272 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7273 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7274 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7275 | FJL Medical Services P.C. | 0563286710101019 | 3/6/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7276 | FJL Medical Services P.C. | 0563286710101019 | 3/1/2018 | Bill | 3/14/2018 | 99203 | 105.63 |
| 7277 | FJL Medical Services P.C. | 0563286710101019 | 3/1/2018 | Bill | 3/14/2018 | 20999 | 1,400.00 |
| 7278 | FJL Medical Services P.C. | 0563286710101019 | 3/1/2018 | Bill | 3/14/2018 | 20999 | 1,050.00 |
| 7279 | FJL Medical Services P.C. | 0563286710101019 | 3/1/2018 | Bill | 3/14/2018 | 20999 | 1,200.00 |
| 7280 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 99213 | 70.36 |
| 7281 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7282 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7283 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7284 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7285 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7286 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7287 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7288 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7289 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7290 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7291 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7292 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7293 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7294 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7295 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7296 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7297 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7298 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7299 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7300 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7301 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7302 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7303 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7304 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7305 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7306 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7307 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7308 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7309 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7310 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7311 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7312 | FJL Medical Services P.C. | 0616923680101010 | 3/5/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7313 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 99203 | 105.63 |
| 7314 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7315 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 100.00 |

Exhibit "5"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7316 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7317 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7318 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7319 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7320 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7321 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7322 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7323 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7324 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7325 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7326 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7327 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7328 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7329 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7330 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7331 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7332 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7333 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7334 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7335 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7336 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7337 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7338 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7339 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7340 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7341 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7342 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7343 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7344 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7345 | FJL Medical Services P.C. | 0421802220101018 | 3/2/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7346 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7347 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7348 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7349 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7350 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7351 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7352 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7353 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7354 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7355 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7356 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7357 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7358 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7359 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7360 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7361 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7362 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7363 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7364 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7365 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7366 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7367 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7368 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7369 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7370 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 100.00 |

Exhibit "55"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7371 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7372 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7373 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7374 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7375 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7376 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7377 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7378 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 99213 | 70.36 |
| 7379 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7380 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7381 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7382 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7383 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7384 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7385 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7386 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7387 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7388 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7389 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7390 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7391 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7392 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7393 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7394 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7395 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7396 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7397 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7398 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7399 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7400 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7401 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7402 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7403 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7404 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7405 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7406 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7407 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7408 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7409 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7410 | FJL Medical Services P.C. | 0421802220101018 | 3/7/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7411 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 99213 | 70.36 |
| 7412 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7413 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7414 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7415 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7416 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7417 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7418 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7419 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7420 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7421 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7422 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7423 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7424 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7425 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |

Exhibit "E"

**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7426 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7427 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7428 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7429 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7430 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7431 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7432 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7433 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7434 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7435 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7436 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 100.00 |
| 7437 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7438 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7439 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7440 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7441 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7442 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7443 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7444 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7445 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7446 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7447 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7448 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7449 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7450 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7451 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7452 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7453 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7454 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7455 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7456 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7457 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7458 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7459 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7460 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7461 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7462 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7463 | FJL Medical Services P.C. | 0575849230101037 | 3/8/2018 | Bill | 3/14/2018 | 20999 | 75.00 |
| 7464 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 99213 | 70.36 |
| 7465 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 100.00 |
| 7466 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7467 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 100.00 |
| 7468 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7469 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 100.00 |
| 7470 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7471 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 100.00 |
| 7472 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7473 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 100.00 |
| 7474 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7475 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 100.00 |
| 7476 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7477 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 100.00 |
| 7478 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7479 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 100.00 |
| 7480 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |

Exhibit "55"
**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7481 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 100.00 |
| 7482 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7483 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 100.00 |
| 7484 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7485 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 100.00 |
| 7486 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7487 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 100.00 |
| 7488 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7489 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 100.00 |
| 7490 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7491 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 100.00 |
| 7492 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7493 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7494 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7495 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7496 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7497 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7498 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7499 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7500 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7501 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7502 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7503 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7504 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7505 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7506 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7507 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7508 | FJL Medical Services P.C. | 0395390760101103 | 3/8/2018 | Bill | 3/16/2018 | 20999 | 75.00 |
| 7509 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 99203 | 105.63 |
| 7510 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 100.00 |
| 7511 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7512 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 100.00 |
| 7513 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7514 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 100.00 |
| 7515 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7516 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 100.00 |
| 7517 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7518 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 100.00 |
| 7519 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7520 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 100.00 |
| 7521 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7522 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 100.00 |
| 7523 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7524 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 100.00 |
| 7525 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7526 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7527 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7528 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7529 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7530 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7531 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7532 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7533 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7534 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7535 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |

Exhibit "55"

**FJL Medical Services, P.C.**

| RICO EVENT | PROVIDER NAME | CLAIM NUMBER | DATE OF SERVICE | DOCUMENT MAILED | APPROX. DATE OF MAILING | CPT CODE | CHARGE |
|---|---|---|---|---|---|---|---|
| 7536 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7537 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7538 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7539 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7540 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |
| 7541 | FJL Medical Services P.C. | 0619426100101013 | 3/7/2018 | Bill | 3/20/2018 | 20999 | 75.00 |